Form 6-Summary (10/06)

# United States Bankruptcy Court
## Western District of Pennsylvania

In re    **Le-Nature's, Inc.**                             ,

                                               Debtor

Case No.    **06-25454-MBM**

Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | 0.00 | | |
| B - Personal Property | Yes | 30 | 40,149,242.19 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 281,027,596.96 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 59 | | 273,770.52 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 79 | | 172,012,732.01 | |
| G - Executory Contracts and Unexpired Leases | Yes | 11 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 185 | | | |
| Total Assets | | | 40,149,242.19 | | |
| Total Liabilities | | | | 453,314,099.49 | |

# United States Bankruptcy Court
## Western District of Pennsylvania

In re      **Le-Nature's, Inc.**

Debtor

Case No.     **06-25454-MBM**

Chapter                              **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Form B6A
(10/05)

In re    **Le-Nature's, Inc.**                                                                    ,        Case No.    __06-25454-MBM__

Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **102 Chambers Street**<br>**Latrobe, PA 15650**<br>**Lot 3 Paving**<br>**C 0207/3412**<br>**15-03-10-0-029** | **Ownership** | - | **Unknown** | **278,000,000.00** |
| **End of Chambers St**<br>**Latrobe, PA 15650**<br>**PL LT C-1 WHSE ADD'N**<br>**1 3513/0208**<br>**15-03-10-0-021** | **Ownership** | - | **Unknown** | **278,000,000.00** |
| **Lloyd Avenue**<br>**Latrobe, PA 15650**<br>**Lots B, C1, C2, BLDGS**<br>**Spedd Sub**<br>**C 3384/0419**<br>**15-03-10-0-486** | **Ownership** | - | **Unknown** | **278,000,000.00** |
| **100 Chambers St**<br>**Latrobe, PA 15650**<br>**PT LTS 1-2 Paving**<br>**C 0301/7306**<br>**15-03-10-0-030** | **Ownership** | - | **Unknown** | **278,000,000.00** |
| **River Avenue**<br>**Latrobe, PA 15650**<br>**Lot**<br>**R 0502/3687**<br>**15-03-09-0-182** | **Ownership** | - | **Unknown** | **278,000,000.00** |
| **117 River Avenue**<br>**Latrobe, PA 15650**<br>**Lot & PT WHSE ADD'N**<br>**1 3513/0208**<br>**15-03-10-0-055** | **Ownership** | - | **Unknown** | **278,000,000.00** |

Sub-Total >          **0.00**          (Total of this page)

__2__    continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Le-Nature's, Inc.**                                                              ,          Case No.   **06-25454-MBM**
Debtor

# SCHEDULE A. REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **River & Unity Sts**<br>**Latrobe, PA 15650**<br>**Parking Lot**<br>**1 3513/0208**<br>**15-03-10-0-054** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **River St**<br>**Latrobe, PA 15650**<br>**Parking Lot**<br>**C 3725/0202**<br>**15-03-10-0-031** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **106 Chambers St**<br>**Latrobe, PA 15650**<br>**Lot 4 Paving**<br>**C 0105/4857**<br>**15-03-10-0-028** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **106 Chambers St**<br>**Latrobe, PA 15650**<br>**Lot 5 Paving**<br>**C 0202/3481**<br>**15-03-10-0-027** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **108 Chambers St**<br>**Latrobe, PA 15650**<br>**Lot 6 Paving**<br>**C 0104/8215**<br>**15-03-10-0-026** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **110 Chambers St**<br>**Latrobe, PA 15650**<br>**Lot 7 PT 8 Paving**<br>**C 0103/4153**<br>**15-03-10-0-025** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **112 Chambers**<br>**Latrobe, PA 15650**<br>**LT 9 & 1/2 LT 8 Paving**<br>**C 0105/9759**<br>**15-03-10-0-024** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **114 Chambers St**<br>**Latrobe, PA 15650**<br>**Lot 10 Paving**<br>**C0202/8307**<br>**15-03-10-0-023** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| | | Sub-Total > | **0.00** | (Total of this page) |

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Real Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Le-Nature's, Inc.**            ,   Case No.   **06-25454-MBM**

                            Debtor

# SCHEDULE A. REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Lot 3 in the Shirey Plan**<br>**Ligonier Township**<br>**County of Westmoreland**<br>**Pennsylvania**<br>**51-16-00-0-121** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **Lot 4 in the Shirey Subdivision No. 2**<br>**Ligonier Township**<br>**County of Westmoreland**<br>**Pennsylvania**<br>**Instrument No. 200609250046954** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **Lot 20 and Lot 21 in the Loyalhannon Plan**<br>**Ligonier Township**<br>**County of Westmoreland**<br>**Pennsylvania**<br>**Instrument No. 200104110016443** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **Cherry Hill Dr**<br>**Latrobe, PA**<br>**Lot 25 A-R**<br>**Airpark Plan**<br>**1 0406/3973**<br>**Map No. 61-19-00-0-195** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **Turnbury CIR**<br>**Latrobe, PA**<br>**Lot 25-R**<br>**Airpark Plan**<br>**1 0406/3973**<br>**Map No. 61-19-00-0-191** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |
| **Cherry Hill DR**<br>**Latrobe, PA**<br>**OFC WHSE**<br>**LERTA 20%**<br>**Map No. 61-19-00-0-195-60-501** | **Ownership** | **-** | **Unknown** | **278,000,000.00** |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Real Property

(Report also on Summary of Schedules)

In re **Le-Nature's, Inc.** ,                        Case No. **06-25454-MBM**

                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash on hand** | - | **221.00** |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **S&T Bank P.O. Box 190 Indiana, PA 15701 #3000747679 Operating** | - | **1,092,755.62** |
| | | **S&T Bank #3000737076 Money Market** | - | **561,662.19** |
| | | **S&T Bank #3000934079 Payroll** | - | **115,736.22** |
| | | **S&T Bank #3001090947 Checking** | - | **18,146.46** |
| | | **S&T Bank #3000737654 Escrow** | - | **1,076.37** |
| | | **M&T Bank One Fountain Plaza Buffalo, NY 14203 #8891671730 Corporate Checking** | - | **200,000.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Krones, Inc. 9600 South 58th Street Franklin, WI 53132** | - | **Unknown** |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

|  | Sub-Total >  | **1,989,597.86** |
|---|---|---|
|  | (Total of this page) | |

  __29__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Le-Nature's, Inc.__ ,    Case No. __06-25454-MBM__
Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Subsequent to its appointment as the Custodian by the Delaware Chancery Court, Kroll Zolfo Cooper LLC (KZC) representatives discovered (a) a large quantity of jewelry and stones and (b) a significant inventory of collector trains at the Debtor's facilities in Latrobe, PA. Parallel investigations have been initiated by both KZC and the U.S. Postal Inspection Service to confirm the ownership of this property. These Schedules will be supplemented to reflect the result of those investigations.** | - | **Unknown** |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | | **Please see Question 5.** | - | **Unknown** |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **RSUI Indemnity Company Management Liability $7,500,000 Aggregate w/$100,000 retention** | - | **Unknown** |
| | | **Travelers Property Cas Co of A Boiler & Machinery $150,000 per Breakdown** | - | **Unknown** |
| | | **Travelers Property Cas Co of A Umbrella $10,000,000** | - | **Unknown** |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Le-Nature's, Inc.**                                                                 ,     Case No.  __06-25454-MBM__
                                               Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Travelers Indemnity** | - | **Unknown** |
| | | **Business Auto** | | |
| | | **Combined Single Limit/$1,000,000** | | |
| | | **PIP-Basic, $5,000** | | |
| | | **PIP-Additional Combined, $277,500** | | |
| | | **Uninsured motorist combined single limit, $1,000,000** | | |
| | | **Underinsured motorist combined single limit, $1,000,000** | | |
| | | **Extraordinary Medical $1,000,000** | | |
| | | **Collision, Composite Rated** | | |
| | | **$1,000 for PPT & Medium Trucks** | | |
| | | **$3,000 for Extra Hvy Trucks and Trailers** | | |
| | | **Comprehensive, Composite Rated** | | |
| | | **$1,000 for PPT & Medium Trucks** | | |
| | | **$3,000 for Extra Heavy Trucks and Trailers** | | |
| | | **Rental Reimbursement- Collision, 30 days/$50 per day** | | |
| | | **Towing and Labor, $50** | | |
| | | **Rental Reimbursement-Comprehensive, 30 day/$50 per day** | | |
| | | **Hired Care Physical Damage, $50,000, $1,000 Deductible** | | |
| | | **Federal Insurance Company** | - | **Unknown** |
| | | **Commercial Umbrella** | | |
| | | **$15,000,000** | | |
| | | **St. Paul Travelers** | - | **Unknown** |
| | | **Installation/Builder Risk** | | |
| | | **Single Location, $6,000,000** | | |
| | | **Temporary Location, $250,000** | | |
| | | **In Transit, $250,000** | | |
| | | **St. Paul Travelers** | - | **Unknown** |
| | | **Commercial General Liability** | | |
| | | **General Aggregate, $2,000,000** | | |
| | | **Products/Completed Ops Aggregate, $2,000,000** | | |
| | | **Personal & Advertising Injury, $1,000,000** | | |
| | | **Each Occurrence, $1,000,000** | | |
| | | **Tenant Legal Liability, $1,000,000** | | |
| | | **Medical Expense, $10,000** | | |
| | | **Employee Benefits, $2,000,000** | | |
| | | **Product Recall, $1,000,000** | | |
| | | **Stopgap, $1,000,000** | | |

Sub-Total >                 **0.00**
(Total of this page)

Sheet __2__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re  **Le-Nature's, Inc.**                                   ,   Case No.   __06-25454-MBM__
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **St. Paul Travelers**<br>**Property Insurance/11 Lloyd Avenue**<br>**Blanket Bldg, BPP & Stock, $246,483,750**<br>**Business Income & Extra Expense $120,000,000** | - | **Unknown** |
| | | **Property Insurance/11 Lloyd Avenue**<br>**Hopper/Warehouse**<br>**Blanket Bldg, PP, Stock, and BI, $2,875,000** | | |
| | | **Unity Township Warehousing**<br>**Blanket Bldg, PP, Stock, and BI, $32,270,000** | | |
| | | **46 N. 49th St, Manufacturing**<br>**Blanket Bldg, PP, Stock and BI, $1,000,000** | | |
| | | **60 Chapin Road, Warehouse**<br>**Blanket Bldg, PP, Stock $400,000**<br>**Business Income & Extra Expense, $80,000,000** | | |
| | | **615 N. 48th St, Beverage Mfgr**<br>**Blanket Bldg, Stock and BI & EEE, $300,000,000** | | |
| | | **Pennsylvania Natl Mutual Cas Co**<br>**Surety**<br>**$15,000 Union #5 IBEW** | - | **Unknown** |
| | | **Pennsylvania Natl Mutual Cas Co**<br>**Surety, Kentucky Highway Use Bond** | - | **Unknown** |
| | | **Pennsylvania Natl Mutual Cas Co**<br>**Surety, Plumbers/Pipe Fitters #354** | - | **Unknown** |
| | | **PA Manufacturers Indemnity Co**<br>**Workers Compensation, PA**<br>**Each Accident, $500,000**<br>**Disease, $500,000** | - | **Unknown** |
| | | **Pa Manufacturers Assoc Ins Group**<br>**Workers Compensation, All other States**<br>**Each Accident, $500,000**<br>**Disease, $500,000** | - | **Unknown** |

Sub-Total >                   **0.00**
(Total of this page)

Sheet __3__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   __Le-Nature's, Inc._____,   Case No.   __06-25454-MBM__

                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Travelers Casualty & Surety Co.** **Crime** **Employee Theft, $300,000** **ERISA Fidelity, $300,000** **Forgery or Alteration, $300,000** **On Premises, $25,000** **In Transit, $25,000** **Computer Crime, $300,000** **Funds Transfer Fraud, $100,000** | - | **Unknown** |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Tea Systems International, LLC** **100%** | - | **Unknown** |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | | **Accounts Receivable** | - | **5,289,354.00** |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owing debtor including tax refunds. Give particulars. | | **Unknown** | - | **Unknown** |

                                          Sub-Total >        **5,289,354.00**
                                       (Total of this page)

Sheet  __4__  of  __29__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Le-Nature's, Inc.**                                             ,   Case No.   **06-25454-MBM**
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Prospective claims/causes of action against former insiders** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Copyright: Beverage Bottle Label-Dazzlers (A Collection) Reg. No. TX5-421-822** | - | **Unknown** |
| | | **Copyright:Beverage Bottle Label-Flavored Waters (A Collection) Reg. No. TX5-421-684** | - | **Unknown** |
| | | **Beverage Bottle Label-Lemonades (A Collection) Reg. No. TX 5-421-821** | - | **Unknown** |
| | | **Copyright: Beverage Bottle Label-Teas (A Collection) Reg. No. TX5-421-685** | - | **Unknown** |
| | | **Copyright: Beverage Bottle Label-Waters (A Collection) Reg. No. TX 5-421-673** | - | **Unknown** |
| | | **Copyright: Le-Nature's Crystal Clear Mineral Water (Lithographic print) Reg No. VA49-609** | - | **Unknown** |
| | | **Patent: Beverage Bottle-Design Patent No. D475,615** | - | **Unknown** |
| | | **Patent: Beverage Bottle-Design Patent No. D477,232** | - | **Unknown** |
| | | **Patent: Plastic Container-Design Patent No. D432,423** | - | **Unknown** |

Sub-Total >                **0.00**
(Total of this page)

Sheet   **5**   of   **29**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Le-Nature's, Inc.**                                    Case No.  **06-25454-MBM**
,
Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Patent: Tea Brewing System**<br>**Patent No. 7,067,168** | - | **Unknown** |
| | | **Patent: Tea Brewing Apparatus**<br>**Patent No. 6,962,104** | - | **Unknown** |
| | | **Trademarks/Service Mark: CERTIFIED FULLY PASTEURIZED FP AND DESIGN**<br>**Reg. No. 2,630,038** | - | **Unknown** |
| | | **Trademark/Service Marks: LE NATURE'S (word mark)**<br>**Reg. No. 628,915** | - | **Unknown** |
| | | **Trademarks/Service Marks: LE NATURE'S (word mark)**<br>**Reg. No. 2,853,154** | - | **Unknown** |
| | | **Trademarks/Service Marks: LE-NATURE'S (word mark)**<br>**Reg. No. 1,784,962** | - | **Unknown** |
| | | **Trademark/Service Marks: LE-NATURE'S (word mark)**<br>**Reg. No. 645,486** | - | **Unknown** |
| | | **LE NATURE'S AND DESIGN (LE NATURE'S AND MOUNTAIN DESIGN)**<br>**Reg. No. 2,809,106** | - | **Unknown** |
| | | **Trademarks/Service Marks: MISCELLANEOUS DESIGN (MOUNTAIN DESIGN ALONE)**<br>**Reg. No. 2,759,895** | - | **Unknown** |
| | | **Trademark/Service Mark: MISCELLANEOUS DESIGN (12 OZ. ENTIRE BOTTLE- BLUE CAP)**<br>**Reg. No. 2,946,381** | - | **Unknown** |
| | | **Trademark/Service Marks: MISCELLANEOUS DESIGN (8 OZ. ENTIRE BOTTLE-BLUE CAP)**<br>**Reg. No. 2,948,629** | - | **Unknown** |
| | | **Trademark/Service Mark: MISCELLANEOUS DESIGN (STAR BOTTLE-ENTIRE BOTTLE)**<br>**App. No. 76/315,327** | - | **Unknown** |

Sub-Total >                    **0.00**
(Total of this page)

Sheet  **6**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Le-Nature's, Inc.**                                                                    ,     Case No.   **06-25454-MBM**
                                        Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Trademark/Service Mark: OPEN YOUR EYES DRINK PASTEURIZED (word mark) Reg. No. 2,342,536 | - | Unknown |
| | | Trademark/Service Mark: AQUA EXTRA (word mark) Reg. No. 2,781,332 | - | Unknown |
| | | Trademark/Service Mark: AQUA EXTRA (word mark) Reg. No. 645,055 | - | Unknown |
| | | Trademark/Service Mark: ICE WATER and Design App. No. 76/612,198 | - | Unknown |
| | | Trademark/Service Mark: AQUAADE (word mark) App. No. 78/731,316 | - | Unknown |
| | | Trademark/Service Mark: REDEEM (word mark) App. No. 78/848,036 | - | Unknown |
| | | Trademark/Service Marks: SAMURAI TEA (word mark) App. No. 78/626,817 | - | Unknown |
| | | Trademarks/Service Marks: REDEEM ORGANIC (Stylized) App. No. 77/009,347 | - | Unknown |
| | | Trademark/Service Mark: AQUAADE (word mark) App. No. 77/028,065 | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Unknown | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2000 International Tractor Latrobe, PA | - | Unknown |
| | | 2000 Utility VS2DC Latrobe, PA | - | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet  **7**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                                    , Case No.    **06-25454-MBM**

Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **1996 Isuzu Truck**<br>**Latrobe, PA** | - | **Unknown** |
| | | **1997 International 9000S**<br>**Latrobe, PA** | - | **Unknown** |
| | | **1999 Utility Trailer**<br>**Latrobe, PA** | - | **Unknown** |
| | | **1999 Chevy Cargo Van**<br>**Latrobe, PA** | - | **Unknown** |
| | | **2000 International Tractor**<br>**Latrobe, PA** | - | **Unknown** |
| | | **2002 Kenworth Truck**<br>**Latrobe, PA** | - | **Unknown** |
| | | **2001 GMC Sierra 350**<br>**Latrobe, PA** | - | **Unknown** |
| | | **2005 Utility Service**<br>**VIN 1UYV525305G572605**<br>**Latrobe, PA** | - | **Unknown** |
| | | **2005 Utility Service**<br>**VIN 1UYV525325G572606**<br>**Latrobe, PA** | - | **Unknown** |
| | | **2005 Utility Service**<br>**VIN 1UYV525345G752607**<br>**Latrobe, PA** | - | **Unknown** |
| | | **2006 Peterbuilt Box**<br>**Latrobe, PA** | - | **Unknown** |
| | | **2006 Cadillac ESV**<br>**Latrobe, PA** | - | **Unknown** |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | **1/2" Heavy Duty Drill**<br>**Location: 11 LLoyd Avenue Latrobe PA 15650** | - | **Unknown** |
| | | **3 Phase Motor Tester/Extech Instruments**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |

Sub-Total >                    **0.00**
(Total of this page)

Sheet   **8**   of   **29**   continuation sheets attached
to the Schedule of Personal Property

In re   **Le-Nature's, Inc.**          ,     Case No.   **06-25454-MBM**

                               Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Adding Machine/ Sharp**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **HP Window Air Conditioner**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Friedrich Air Conditioner**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Sony AIT Drive**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **TOA Amp**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Paychex Automated Time & Attentive System**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Kenwood AV Surround System**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Explorer Ohaus Balance Scale**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **True Manufacturing Co. beverage coolers (6)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Turbo Air Beverage Coolers (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **True Beverage Coolers (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Quartet Binding Machine**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Lightning MVP BioControl/data entry**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Texas Instruments calculators (7)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Aurora calculators (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Sharp Calculator**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |

Sub-Total >          **0.00**
(Total of this page)

Sheet  **9**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re      **Le-Nature's, Inc.**                                                    ,      Case No.      **06-25454-MBM**

Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Victor Calculator**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **0.00** |
| | | **Casio calculator**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Sharp 2 color desk calculator**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Aurora Desk Telephone**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Scientific Atlanta CATV Converter**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Motorola Cell Phones (13)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Nokia Cell Phones (17)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Verizon Cell Phones (33)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Kenwood Chargers (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Kenwood Multiple Chargers (4)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Lamotte Chlorine Tester**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Rosemount CIP Cond Meter**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Automatic Products Int'l Coffee vending machine**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Bunn Coffeemaker**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Newco Coffeemaker**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Mr. Coffee Concepts coffeemaker**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |

Sub-Total >                    **0.00**
(Total of this page)

Sheet __10__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Le-Nature's, Inc.**                                             ,        Case No.    **06-25454-MBM**
                                      Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Flavia coffeemaker**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Leica Colony Counter**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **HP Color Printer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **HP Laserjet color printer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Acer flatscreen computer monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Avaya computer tower-CPU**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Compaq VS 10 computer tower-CPU**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Samsung Syncmaster computer tower-CPU**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Compaq computer towers-CPU (4)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **HP Computer Towers-CPU (5)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Acer computer tower-CPU**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Scharp Digital Copying Machine**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Sharp Copiers (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Sharp copy machines (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Sharp digital image copier**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **HP CPU (13)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |

Sub-Total >                    **0.00**
(Total of this page)

Sheet  __11__  of  __29__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **Le-Nature's, Inc.**                                                    ,          Case No.     __06-25454-MBM__

                                           Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Compaq Windows 2000 Professional-CPU**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Ultra CPU**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Dell Dimension XPS R400 CPU**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **HP computer tower-CPU**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **IBM Net Vista computer tower-CPU**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **HP computer tower-CPU**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Ultra CPU (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **HP computer towers (23)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Compaq computer tower**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Apple computer towers (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Ultra computer tower**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Compaq computer tower**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Victor desk calculator**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Cannon digital camera**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Mitutoya solar power digital micrometers (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Phillips digital satelite receiver**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |

                                                                      Sub-Total >              0.00
                                                                  (Total of this page)

Sheet  __12__  of  __29__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                 ,    Case No.   **06-25454-MBM**

                                Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Extech Instruments digital thermometer** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Kitchenaid dishwasher** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Bosch dishwasher** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Kenmore dryer** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Lacik DVD drive** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Marantz DVD players (2)** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Sharp fax machines (7)** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Brother fax machine** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Emerson field communicator** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Terk Tech FM Bank** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Kenwood FM Transceiver/portable walkie talkies (78)** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Kenmore freezer (locked)** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Fisher Scientific laboratory heating plate** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Barnestech heating plates(2)** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **HP Windows 2000 Professional CPU** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **Fisher Scientific Isotemp incubator** Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |

Sub-Total >        **0.00**
(Total of this page)

Sheet  **13**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037               Best Case Bankruptcy

Form B6B
(10/05)

In re    **Le-Nature's, Inc.**                                                      ,    Case No.    **06-25454-MBM**
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Fisher Scientific incubators (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Intermec Tech handheld PC**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Zebra label printers (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Dymo label writer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **CardGuard laminator**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP Laptop computers (4)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Compaq laptop computers (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Compaq laptop docking station**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP Laptop docking station**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP laser printer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP printer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP LasserJet 1200**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Extech Instruments Linksys switch**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Henna Ins. magnetic stirrer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Precision microprocessor water bath**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Wistovic microscope**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |

Sub-Total >          **0.00**
(Total of this page)

Sheet  **14**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                                                          ,          Case No.    **06-25454-MBM**
                                          Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Vanguard microscope**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Sharp microwave**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Tappen microwave oven**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Compaq 17" monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Friedrich 17" monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Kenwood 17" monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Gateway 17" monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **AOC monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Compaq monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **NEC 18" flatscreen monitor** | - | Unknown |
| | | **Acer 17" flatscreen monitors (8)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **NC 17" monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **CTX monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Acer 17" monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Systematic 15" monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **Acer 15" flatscreen monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |
| | | **AOC monitor**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | Unknown |

Sub-Total >          **0.00**
(Total of this page)

Sheet __15__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                                                    ,    Case No.    **06-25454-MBM**
_____
Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | CTX monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | HP Monitor FS<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Acer Monitor FS<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | HP Pavilion monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Nec Monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Top Victory Electronics color monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Dell monitors (2)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | IBM Monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Compaq monitors (3)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | NEC Monitors (10)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | TVC monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Acer monitors (6)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Envision monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Hitachi monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | HP monitors (2)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Acer 17" flatscreen monitors (5)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |

Sub-Total >                    **0.00**
(Total of this page)

Sheet ___16___ of ___29___ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Le-Nature's, Inc.**                                              ,     Case No.    **06-25454-MBM**
                                          Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | HP flatscreen monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | HP Monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | NEC 17" flatscreen monitors (2) | - | Unknown |
| | | HP 17" flatscreen monitors (2)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | AOC Monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Sony Monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | AMX monitor<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Oakton pH meters (5)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Avaya desk telephone<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Pioneer 50" flatscreen TV<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | LG 60" plasma flatscreen<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Pioneer 50" plasma flatscreens (2)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Hach 03 meter<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Hach CL2 meter<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | HP portable printers (2)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Pitney Bowes postage meter<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | HP Laser printer-white<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |

Sub-Total >               0.00
(Total of this page)

Sheet  __17__  of  __29__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re     **Le-Nature's, Inc.**                                                      ,     Case No.     **06-25454-MBM**
_____
                              Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **HP Printers (13)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP Laserjets (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP Laserjet printers (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Lexmark printer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP Laserjet 1200 printer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP Laserjet 1000 printer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP Laserjet printers (30)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP Color laserjet 4600DN**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HP Design Jet 5000 printer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Handheld Products RF scanner & printer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Onkyo receiver**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Bellingham Stanley LTD refractometer**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Fisher Scientific isotemp incubator**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Sanyo refrigerator**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Estate 18CF refrigerator**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **Kitchenaid Refrigerator**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |

Sub-Total >          **0.00**
(Total of this page)

Sheet  __18__  of  __29__  continuation sheets attached
to the Schedule of Personal Property

In re    **Le-Nature's, Inc.**
_____,    Case No.    **06-25454-MBM**
Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Kitchenaid stainless steel refrigerator<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | SubZero refrigerator<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Kensignton rollerball mouse<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Navigator Ohaus scale<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Ohaus scale<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Fairbanks Scales digital scale<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | MicroTech scanner<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Royal paper shredder<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Fellowes paper shredder<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Quartet shredder<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Fellowes shredder<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Polycomp speakerphone<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Avaya Polycomp Sound Station speakerphone<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Avaya speakerphone<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Polycom speakerphone<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Hach Spectro photometer<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet   **19**   of   **29**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re        **Le-Nature's, Inc.**                                                    ,      Case No.    **06-25454-MBM**
                                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Secure Pak spring torque tester<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Kitchenaid smooth surface stoves (2)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Altec Lansing subwoofer<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Extron switcher<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Hamilton Beach toaster<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Cuisinart toaster<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Secure Pak torque testers(2)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Panasonic 27" TV/VCR Combo<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Brother typewriter<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Myron L. Company ultrameter<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Myron L. Company Ultrameter 11<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Creative USB Soundblaster<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Turner Designs UV tester<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | JVC VCR<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Crane vending machine<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Automatic Products Int'l candy vending machine<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |

Sub-Total >                       **0.00**
(Total of this page)

Sheet   **20**   of   **29**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re  **Le-Nature's, Inc.**                                                    ,          Case No.   **06-25454-MBM**

                                                Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Elmo projector<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Kenmore Washer<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | Lillipore water purifier<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | LANFRANCHI UNSCRAMBLERS (3)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | WARD SS TANK<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | FILLER SPECIALITIES 1 GALLON FILLER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | SURGE TANK 80 GALLON (SS TANK FOR FILLER)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | REID 2 1/2 GALLON FILLER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | UNIPAK BOTTLE RINSER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | UNIPAK FULL BOTTLE RINSER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | REID DEBAGGING TABLE<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | AMBEC CONVEYORS<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | AMBEC CONVEYOR CONTROL<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | DUROTRAMP PRINTZ CASE LABELERS (2)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | OCME WRAP AROUND CASE PACKER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | OCME DRUM FILLER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |

Sub-Total >                          0.00
(Total of this page)

Sheet  __21__  of  __29__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                                      ,     Case No.    __06-25454-MBM__
_____
                          Debtor

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **ABCO BAG-N-BOX**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SWF CASE SEALER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SWF BOX ERECTOR**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **AMBEC CASE CONVEYOR**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **1000 PRINTZ BOTTLE LABELER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **FLO-PAK CHILLER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **TRANE AC UNITS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **UDMC FLASH PASTEURIZER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **TAYLOR-WHARTON NITROGEN TANK**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SIG/SMI BLOW MOLDER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **ALCOA LINE 1 CAPPER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **MOJONNIER LINE 1 BLENDER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **ADLIN LINE 1 CAP FEED**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SASIB LINE 1 PASTEURIZER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SASIB LINE 1 LABELER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **KRONES LINE 1 MULTI-PACKER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |

Sub-Total >           **0.00**
(Total of this page)

Sheet   __22__   of   __29__   continuation sheets attached
to the Schedule of Personal Property

In re  **Le-Nature's, Inc.**
_____,  Case No.  __06-25454-MBM__
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **KRONES LINE 1 TRAY PACKER**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **KRONES LINE 1 HEAT TUNNELS (2)**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **FILTEC LINE 1 INSPECTION UNIT**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **SASIB LINE 1 PALLETIZER**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **ROBOPAK/SASIB LINE 1 PALLET WRAP**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **ARROWHEAD LINE 1 BOTTLE RINSER**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **MAGNA LINE 1 HI SPEED SWITCH**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **SIMONAZZI/SASIB LINE 2 FILLER**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **MAJONNIER LINE 2 BLENDER**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **DIVERSIFIED CAPPING LINE 2 CAP FEEDER**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **FILTEC LINE 2 INSPECTION UNIT**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **KRONES LINE 2 LABELER**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **KRONES LINE 2 MULTI-PACKER**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **KRONES LINE 2 HEAT TUNNEL**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **SASIB LINE 2 PALLETIZERS (2)**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | **ROBOPAK/SASIB LINE 2 PALLET WRAPS (2)**<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |

Sub-Total >         0.00
(Total of this page)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re **Le-Nature's, Inc.**                                             ,          Case No. **06-25454-MBM**
                                        Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | KAYAT PACKER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | ARPAC CASE WRAPPER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | LINX LINE 2 LASER CODER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | DOMINO LASER CODER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | KRONES LINE 3 FILLER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | KRONES LINE 3 RINSER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | ALCOA LINE 3 CAPPER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | KRONES LINE 3 BLENDER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | KRONES LINE 3 LABELER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | KRONES LINE 3 MULTI-PACKERS (2)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | KRONES LINE 3 HEAT TUNNELS (2)<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | KRONES LINE 3 PALLETIZER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | WULFTEC LINE 3 PALLET WRAP<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | KRONES LINE 3 PALLET CONVEYOR<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | KRONES LINE 3 BOTTLE CONVEYOR<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |
| | | SASIB LINE 3 PASTEURIZER<br>Location: 11 Lloyd Avenue, Latrobe PA | - | Unknown |

Sub-Total >                    0.00
(Total of this page)

Sheet __24__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                             Best Case Bankruptcy

In re   **Le-Nature's, Inc.**                                                                 ,   Case No.   __06-25454-MBM__
                                        Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **DOMINO LASER CODER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **LINX LINE 3 LASER CODER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **LABEL AIR CASE CODERS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SIDEL LINE 3 CAP FEEDER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **ZALKIN LINE 3 CAPPERS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **GARDNER-DENVER AIR COMPRESSORS (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **AIR-TAK AIR DYERS (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **KEWANEE BOILERS (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **BURNHAM BOILER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **COLUMBIA BOILER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **INDUSTRIAL STEAM BOILER DE-AIR**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SPIRAX-SARCO CONDENSATE RETURNS (4)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **OSMONICS RO UNIT**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **TROJAN UV LIGHTS (5)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **IDEAL HORIZON UV LIGHTS (4)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **AIR SEP OXYGEN GENERATOR**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |

Sub-Total >                     **0.00**
(Total of this page)

Sheet __25__ of __29__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Le-Nature's, Inc.** _____,   Case No.   **06-25454-MBM** _____

_____ Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **O3ONIA OZONE GENERATOR**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SCHREIBER WATER CHILLER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **OSMONICS OZONE DESTRUCT UNIT**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HESS MACHINES OZONATOR**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HESS MACHINES OZONE DISIFECTIN SYSTEM**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **MEYER CAN FILLER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SASIB/COMACO CAN SEAMER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **FILTEC CAN INSPECTION**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SASIB/MAJONNER TEA BREWING SYSTEM**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **CREAMERY PACKAGE SUGAR TANK**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **WALKER STAINLESS SUGAR TANK**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **TAYLOR-WHARTON CO2 TANK**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **CRYOGENIC EXPERTS NITROGEN VAPORIZER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **CRYOGENIC EXPERTS CO2 HEATERS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **VIATEC MIXING TANKS (4)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **CHERRY-BURRELL TEA HOLDING TANKS (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |

Sub-Total >          **0.00**
(Total of this page)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re        **Le-Nature's, Inc.**                                              ,        Case No.    **06-25454-MBM**
                                          Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **SASIB CIP UNIT**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **RIDEL CHILLERS (6)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **CARRIER CHILLERS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **ADVANTAGE CHILLERS (6)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **EF CHILLERS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **TRANE AIR HANDLING SYSTEMS (9)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **TRANE CHILLERS (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **FLO-PAK CHILLER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **INGERSOL RAND AIR COMPRESSORS (9)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **INGERSOL RAND AIR DRYERS (9)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **KRONES BLOW MOLDERS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SIDEL BLOW MOLDERS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SIG/SMI BLOW MOLDERS (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SIG BLOW MOLDERS (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SIG PREFORM INJECTS (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **NESTAL PREFORM INJECTS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |

Sub-Total >                    **0.00**
(Total of this page)

Sheet   **27**   of   **29**   continuation sheets attached
to the Schedule of Personal Property

In re   **Le-Nature's, Inc.**                        ,    Case No.   **06-25454-MBM**

                                  Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **KRAUS H24 CHILLER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **KRAUS THERMOLATORS (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **MOTAN DRYERS (13)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **CRYOGENICS NITROGEN VAPORIZER**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **SKYJACK SCISSOR LIFT**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **MARK INDUSTRIES BOOM LIFT**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **BORTEK FLOOR SCRUBBER 1**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **BORTEK FLOOR SCRUBBER 2**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **YALE FORK LIFTS (4)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **HYSTER FORK LIFTS (6)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **CLARK FORK LIFT**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **VIATEC MIXING TANKS (3)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **QUINCY AIR COMPRESSORS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| | | **QUINCY AIR DRYERS (2)**<br>**Location: 11 Lloyd Avenue, Latrobe PA** | - | **Unknown** |
| 30. Inventory. | | **Finished Goods**<br>**Excel**<br>**4639 Collection Center Drive**<br>**Chicago, IL 60693** | - | **704,127.75** |

Sub-Total >     **704,127.75**
(Total of this page)

Sheet  **28**  of  **29**  continuation sheets attached
to the Schedule of Personal Property

In re    **Le-Nature's, Inc.**                                                    Case No.    **06-25454-MBM**
                                            ,
                                      Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Finished Goods**<br>**Phoenix Plant**<br>**615 North 48th Street**<br>**Phoenix, AZ 85008** | - | **1,198,855.95** |
| | | **Raw Material**<br>**Phoenix Plant**<br>**615 North 48th Street**<br>**Phoenix, AZ 85008** | - | **9,698,539.10** |
| | | **Raw Material**<br>**Airpark**<br>**257 Cherry Hill Drive**<br>**Latrobe, PA 15650** | - | **19,193,596.94** |
| | | **Raw Material**<br>**Latrobe Hopper Warehouse**<br>**11 Lloyd Avenue**<br>**Latrobe, PA 15650** | - | **1,556,710.63** |
| | | **Finished Goods**<br>**Latrobe Hopper Warehouse**<br>**11 Lloyd Avenue**<br>**Latrobe, PA 15650** | - | **518,459.96** |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >     **32,166,162.58**
(Total of this page)
Total >     **40,149,242.19**

Sheet  __29__  of  __29__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6D (10/06)

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx1031** | | | Various | | | | | |
| Citicapital Commercial Corp. PO Box 6229 Carol Stream, IL 60197 | | - | Capital Lease | | | | | |
| | | | Value $          0.00 | | | | 49,414.29 | Unknown |
| Account No. **xx1919** | | | Various | | | | | |
| Creekridge Capital LLC-LB PO BOX 1150-10 Minneapolis, MN 55480-1150 | | - | Capital Lease | | | | | |
| | | | Value $          0.00 | | | | 103,563.00 | Unknown |
| Account No. **xx1171** | | | Various | | | | | |
| Creekridge Captial LLC-WELB NW-8704 PO BOX 1450 Minneapolis, MN 55485-8704 | | - | Capital Lease | | | | | |
| | | | Value $          0.00 | | | | 89,189.00 | Unknown |
| Account No. **xx0502** | | | Various | | | | | |
| Merrill Lynch Capital 4660 Paysphere Circle Chicago, IL 60674 | | - | Capital Lease | | | | | |
| | | | Value $          0.00 | | | | 498,496.30 | Unknown |

__1__ continuation sheets attached

| | Subtotal (Total of this page) | 740,662.59 | 0.00 |
|---|---|---|---|

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6D (10/06) - Cont.

In re  **Le-Nature's, Inc.**                                    ,  Case No.  **06-25454-MBM**
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx2069** | | | Various | | | | | |
| ORIX Financial Services, Inc. Structured Finance Group PO BOX 7247-0369 Philadelphia, PA 19170-0369 | - | | Capital Lease | | | | | |
| | | | Value $         0.00 | | | | 294,433.55 | Unknown |
| Account No. **xx1315** | | | Various | | | | | |
| The CIT Group/EF 1540 West Fountainhead Parkway Tempe, AZ 85282 | - | | Capital Lease | | | | | |
| | | | Value $         0.00 | | | | 1,992,500.82 | Unknown |
| Account No. | | | 9/1/2006 | | | | | |
| Wachovia Bank, National Association as Administrative Agent Charlotte Plaza, CP.8 201 South College Street Charlotte, NC 28288-0680 | - | | Amended and Restated Credit Agreement Senior Secured Debt | | X | | | |
| | | | Value $         Unknown | | | | 265,000,000.00 | Unknown |
| Account No. | | | 9/1/2006 | | | | | |
| Wachovia Bank, National Association as Administrative Agent Charlotte Plaza, CP.8 201 South College Street Charlotte, NC 28288-0680 | - | | Revolving credit loan in an aggregate principal amount of up to $20 million | | X | | | |
| | | | Value $         Unknown | | | | 13,000,000.00 | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 280,286,934.37 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 281,027,596.96 | 0.00 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (10/06)

In re __Le-Nature's, Inc._____,    Case No. __06-25454-MBM_____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Le-Nature's, Inc.**                                    ,     Case No.  **06-25454-MBM**
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | |
| Abbott, Cynthia L. (note 2) 1007 Grandview Avenue Pittsburgh, PA 15211 | - | | | | | | 309.42 | 0.00 / 309.42 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Ambrose, Keith (note 1) 220 Smokey Mountain Drive Latrobe, PA 15650 | - | | | | | | 795.00 | 0.00 / 795.00 |
| Account No. | | | Various | | | | | |
| Anderson , Steven D. (note 2) 2036 Ashwood Ct San Bernadino, CA 92404 | - | | | | | | 341.04 | 0.00 / 341.04 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Anderson, Brian (note 1) 3071 Bushy Run Road Jeannette, PA 15644 | - | | | | | | 1,061.24 | 0.00 / 1,061.24 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Anderson, Michael (note 1) RD # 2 Box 349 Latrobe, PA 15650 | - | | | | | | 821.21 | 0.00 / 821.21 |

Sheet  **1**  of  **58**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          3,327.91 | 0.00 / 3,327.91

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Le-Nature's, Inc.** ,  Case No. **06-25454-MBM**

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Ashbaugh, Michael (note 1)** <br>**611 Miller Street** <br>**Latrobe, PA 15650** | | | | 10/21/06--10/31/06 | | | | 630.00 | | 0.00 <br><br> 630.00 |
| Account No. <br><br>**Bandin, Ricardo (note 1)** <br>**19802 W Rustler Road** <br>**Buckeye, AZ 85326** | | | | 10/21/06--10/31/06 | | | | 2,061.05 | | 0.00 <br><br> 2,061.05 |
| Account No. <br><br>**Banks, Christopher (note 1)** <br>**3322 W. Latona** <br>**Laveen, AZ 85339** | | | | 10/21/06--10/31/06 | | | | 1,661.58 | | 0.00 <br><br> 1,661.58 |
| Account No. <br><br>**Barraza, Richard (note 1)** <br>**8174 W. Behrend Dr** <br>**Peoria, AZ 85382** | | | | 10/21/06--10/31/06 | | | | 896.75 | | 0.00 <br><br> 896.75 |
| Account No. <br><br>**Barry, Kevin (note 1)** <br>**P.O. Box 844** <br>**Ligonier, PA 15658** | | | | 10/21/06--10/31/06 | | | | 611.94 | | 0.00 <br><br> 611.94 |

Sheet __2__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,861.32 | 5,861.32 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
_____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No.<br><br>**Bartley, Guy (note 2)**<br>**26 Georgia Street**<br>**Cranford, NJ 07016** | - | | | | **Various** | | | | **904.02** | **0.00** | **904.02** |
| Account No.<br><br>**Basista, Jonathan (note 1)**<br>**211 German Street**<br>**Westnewton, PA 15089** | - | | | | **10/21/06--10/31/06** | | | | **756.00** | **0.00** | **756.00** |
| Account No.<br><br>**Bedinghaus, Joseph (note 2)**<br>**2940 South Crawford St**<br>**Mesa, AZ 85212** | - | | | | **Various** | | | | **90.11** | **0.00** | **90.11** |
| Account No.<br><br>**Bell, Charles (note 1)**<br>**RR # 3 Box 62**<br>**Greensburg, PA 15601** | - | | | | **10/21/06--10/31/06** | | | | **745.39** | **0.00** | **745.39** |
| Account No.<br><br>**Benitez, Vicente A. (note 2)**<br>**3601 E McDowell Road**<br>**# 1120**<br>**Phoenix, AZ 85008** | - | | | | **Various** | | | | **3,281.36** | **0.00** | **3,281.36** |

Sheet __3__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **5,776.88** | **5,776.88** |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re **Le-Nature's, Inc.** , Case No. **06-25454-MBM**
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Bick, Jason (note 1) PO Box 43 Bradenville, PA 15620 | - | | | | | | 965.60 | 0.00 | 965.60 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Billingsley, Dennis (note 1) 415 Price Drive Derry, PA 15627 | - | | | | | | 769.76 | 0.00 | 769.76 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Bishop, Dennis (note 1) 145 Weaver Mill Road Rector, PA 15677 | - | | | | | | 648.00 | 0.00 | 648.00 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Black, Robert (note 1) 11 Poor Baugh Lane Mt. Pleasant, PA 15666 | - | | | | | | 854.41 | 0.00 | 854.41 |
| Account No. | | | Various | | | | | | |
| Blevins, Kathleen (note 2) 743 24th Place, Suite 4 Hermosa Beach, CA 90254 | - | | | | | | 538.84 | 0.00 | 538.84 |

Sheet **4** of **58** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,776.61 | 3,776.61

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____,  Case No. ___06-25454-MBM_____
                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Brant, Ronald (note 1) 124 E. Ranson Ave Blairsville, PA 15717 | | | | | | | | 0.00 | |
| | | | | | | | 694.50 | | 694.50 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Bridge, Janet (note 1) 115 Falls Road New Alexandria, PA 15670 | | | | | | | | 0.00 | |
| | | | | | | | 476.00 | | 476.00 |
| Account No. | | | Various | | | | | | |
| Brimacombe, Cindy L. W. (note 2) 668 Sedge Meadow Court Oconomowoc, WI 53066 | | | | | | | | 0.00 | |
| | | | | | | | 3,058.31 | | 3,058.31 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Brown, Brian (note 1) 115 Avenue D Latrobe, PA 15650 | | | | | | | | 0.00 | |
| | | | | | | | 655.21 | | 655.21 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Brown, Brian (note 1) 115 Avenue D Latrobe, PA 15650 | | | | | | | | 0.00 | |
| | | | | | | | 648.53 | | 648.53 |

Sheet __5___ of __58___ continuation sheets attached to     Subtotal   | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   | 5,532.55 | 5,532.55 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____,  Case No. ___06-25454-MBM_____
                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Brownell, Paul (note 1)<br>118 E 14th Place<br>Mesa, AZ 85201 | - | | 10/21/06--10/31/06 | | | | 770.90 | 0.00 | 770.90 |
| Account No.<br><br>Burd, Adriane (note 1)<br>547 Longview Court<br>New Derry, PA 15671 | - | | 10/21/06--10/31/06 | | | | 673.80 | 0.00 | 673.80 |
| Account No.<br><br>Burke, Joseph (note 1)<br>RD # 12 Box 266<br>Greensburg, PA 15601 | - | | 10/21/06--10/31/06 | | | | 571.20 | 0.00 | 571.20 |
| Account No.<br><br>Caldwell, Tina (note 1)<br>119 Avenue E<br>Latrobe, PA 15650 | - | | 10/21/06--10/31/06 | | | | 570.40 | 0.00 | 570.40 |
| Account No.<br><br>Camarote, Anthony (note 1)<br>501 Tyler Street<br>Latrobe, PA 15650 | - | | 10/21/06--10/31/06 | | | | 954.16 | 0.00 | 954.16 |

Sheet _6___ of _58___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,540.46 | 3,540.46

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Le-Nature's, Inc.**                                              ,     Case No.     **06-25454-MBM**
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Camboni, Joseph (note 1) 308 Rhododendron Drive New Alexandria, PA 15670** | - | | 10/21/06--10/31/06 | | | | 536.00 | 0.00 536.00 |
| Account No. **Camilli, Shawn (note 1) 705 Josephine Street, Apt #1 Latrobe, PA 15650** | - | | 10/21/06--10/31/06 | | | | 679.84 | 0.00 679.84 |
| Account No. **Carmen, Michael S. (note 2) 3501 W Andorra Drive Phoenix, AZ 85029** | - | | Various | | | | 453.85 | 0.00 453.85 |
| Account No. **Carrillo, Jose (note 1) 25832 W Miami Street Buckeye, AZ 85326** | - | | 10/21/06--10/31/06 | | | | 1,110.95 | 0.00 1,110.95 |
| Account No. **Case, Mary E. (note 2) 205 Timber Creek Drive Burleson, TX 76028** | - | | Various | | | | 284.97 | 0.00 284.97 |

Sheet __7__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,065.61 | 3,065.61 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Le-Nature's, Inc.**                                                      ,      Case No.  __06-25454-MBM__
_____
                          Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Castillo, Agustin (note 1)**<br>**6354 W LaReata Ave**<br>**Phoenix, AZ 85035** | - | | 10/21/06--10/31/06 | | | | 0.00<br>789.10 | 789.10 |
| Account No.<br><br>**Cavallo, Brenda (note 1)**<br>**714 Spring Street, Apt #1**<br>**Latrobe, PA 15650** | - | | 10/21/06--10/31/06 | | | | 0.00<br>561.50 | 561.50 |
| Account No.<br><br>**Chapa, Frank (note 2)**<br>**14230 Chariots Whisper Dr**<br>**Westfield, IN 46074** | - | | Various | | | | 0.00<br>694.64 | 694.64 |
| Account No.<br><br>**Chapman, Tony (note 1)**<br>**8111 N 19th Avenue, #1050**<br>**Phoenix, AZ 85021** | - | | 10/21/06--10/31/06 | | | | 0.00<br>1,534.25 | 1,534.25 |
| Account No.<br><br>**Clark, Kevin (note 1)**<br>**173 Youngstown Ridge Rd**<br>**Ligonier, PA 15658** | - | | 10/21/06--10/31/06 | | | | 0.00<br>912.00 | 912.00 |

Sheet __8__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 4,491.49 | 4,491.49 |

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____, Case No. ___06-25454-MBM_____
                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | |
| Clark, Ronald (note 2) 125 Bucknell Dr Springdale, PA 15144 | - | | | | | | | | 0.00 |
| | | | | | | | | 159.66 | 159.66 |
| Account No. | | Various | | | | | | | |
| Collins, Wade H. (note 2) 106 Jackson Loop Road Flat Rock, NC 28731 | - | | | | | | | | 0.00 |
| | | | | | | | | 553.40 | 553.40 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Conyette, Peter (note 1) 29 Brookdale Drive Greensburg, PA 15601 | - | | | | | | | | 0.00 |
| | | | | | | | | 672.00 | 672.00 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Cook, Jr, Gary (note 1) 261 Brook Hollow Road Mt Pleasant, PA 15666 | - | | | | | | | | 0.00 |
| | | | | | | | | 616.00 | 616.00 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Cordova, Martha (note 1) 7031 S Montezuma, Apt #2 Phoenix, AZ 85041 | - | | | | | | | | 0.00 |
| | | | | | | | | 769.60 | 769.60 |

Sheet _9___ of _58___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00
(Total of this page)        | 2,770.66 | 2,770.66

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc.__ ,     Case No. __06-25454-MBM__
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Cortez, Jesus** <br> **1445 E. 74 th Street** <br> **Los Angeles, CA 90001** | - | | Various | | | | 884.61 | 0.00 <br><br> 884.61 |
| Account No. <br><br> **Cortez, Jesus (note 2)** <br> **1445 E. 74 th Street** <br> **Los Angeles, CA 90001** | - | | Various | | | | 616.31 | 0.00 <br><br> 616.31 |
| Account No. <br><br> **Cottom, Lex (note 1)** <br> **Box 198 Meadow Run Road** <br> **Scottdale, PA 15683** | - | | 10/21/06--10/31/06 | | | | 727.10 | 0.00 <br><br> 727.10 |
| Account No. <br><br> **Crespo, Jesus R. (note 2)** <br> **4620 SW 74th Terrace** <br> **Davie, FL 33314** | - | | Various | | | | 280.12 | 0.00 <br><br> 280.12 |
| Account No. <br><br> **Crosby, Kevin (note 1)** <br> **RD # 3 Box 335-4** <br> **Latrobe, PA 15650** | - | | 10/21/06--10/31/06 | | | | 626.85 | 0.00 <br><br> 626.85 |

Sheet __10__ of __58__ continuation sheets attached to       Subtotal    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    | 3,134.99    3,134.99 |

Official Form 6E (10/06) - Cont.

In re **Le-Nature's, Inc.** ,
Case No. **06-25454-MBM**

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |   | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
|  |  | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No.  **Daigle, Ralph P. (note 2)** 16318 Saint Helier St Houston, TX 77040 | - | Various |  |  |  |  | 461.15 | 0.00  461.15 |
| Account No.  **Daigle, Ralph P. (note 3)** 16318 Saint Helier St Houston, TX 77040 | - | Various |  |  |  |  | 224.41 | 0.00  224.41 |
| Account No.  **DeGruttola, Deborah (note 1)** RD # 2 Box 86 D Latrobe, PA 15650 | - | 10/21/06--10/31/06 |  |  |  |  | 536.75 | 0.00  536.75 |
| Account No.  **Deihl, Joyce (note 1)** 839 Hunker Lumber Road Hunker, PA 15639 | - | 10/21/06--10/31/06 |  |  |  |  | 1,361.89 | 0.00  1,361.89 |
| Account No.  **Delgado, Norma (note 1)** 8245 N 27th Avenue, Apt #1024 Phoenix, AZ 85051 | - | 10/21/06--10/31/06 |  |  |  |  | 989.95 | 0.00  989.95 |

Sheet **11** of **58** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 |
|---|---|
| (Total of this page) | 3,574.15  3,574.15 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____ ,    Case No. ___06-25454-MBM_____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Dell, Sherri (note 1) 770 Chestnut Ridge Road Blairsville, PA 15717 | | - | | | | | | 0.00 |
| | | | | | | | 583.80 | 583.80 |
| Account No. | | | Various | | | | | |
| DeSalvo, Anthony M. (note 2) 266 Oxford Lane Bloomington, IL 60108 | | - | | | | | | 0.00 |
| | | | | | | | 1,103.38 | 1,103.38 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| DeVinney, Clifford (note 1) R.R. 2  Box 699 New Alexandria, PA 15670-9659 | | - | | | | | | 0.00 |
| | | | | | | | 812.02 | 812.02 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Dezelan, Brandon (note 1) 747 Lemington Street Greensburg, PA 15601 | | - | | | | | | 0.00 |
| | | | | | | | 857.85 | 857.85 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Diaz, Laura (note 1) 2808 North 48th Lane Phoenix, AZ 85035 | | - | | | | | | 0.00 |
| | | | | | | | 1,297.10 | 1,297.10 |

Sheet __12__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,654.15 | 4,654.15 |

Official Form 6E (10/06) - Cont.

In re **Le-Nature's, Inc.** , Case No. **06-25454-MBM**

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Diaz, Rachel (note 1) 3728 E Wyatt Way Gilbert, AZ 85297 | | - | | | | | 865.80 | 0.00 865.80 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Dominguez, Juan (note 1) 631 N 47th Pl Phoenix, AZ 85008 | | - | | | | | 1,255.03 | 0.00 1,255.03 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Dorobiala, Robert (note 1) 2445 E Mescal Street Phoenix, AZ 85028 | | - | | | | | 1,530.77 | 0.00 1,530.77 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Downey, Edward (note 1) 302 Pete Lane New Derry, PA 15671 | | - | | | | | 729.63 | 0.00 729.63 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Dumnich, Paul (note 1) 433 Main Street Latrobe, PA 15650 | | - | | | | | 472.92 | 0.00 472.92 |

Sheet __13__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,854.15 | 4,854.15 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Le-Nature's, Inc.** ,                                    Case No. __06-25454-MBM__
                                          Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Eicher, Dennis (note 1)**<br>**235 Gault School Road**<br>**Connellsville, PA 15425** | - | | | 10/21/06--10/31/06 | | | | 855.50 | 0.00<br><br>855.50 |
| Account No.<br><br>**Elias, Steven (note 1)**<br>**315 Agnew Road**<br>**Jeannette, PA 15644** | - | | | 10/21/06--10/31/06 | | | | 819.60 | 0.00<br><br>819.60 |
| Account No.<br><br>**Ellingson, Daniel (note 1)**<br>**353 N Kieth Street**<br>**Apache Junction, AZ 85220** | - | | | 10/21/06--10/31/06 | | | | 1,050.08 | 0.00<br><br>1,050.08 |
| Account No.<br><br>**Erickson, Clark M. (note 2)**<br>**2703 S. Drexel**<br>**Mesa, AZ 85209** | - | | | Various | | | | 927.50 | 0.00<br><br>927.50 |
| Account No.<br><br>**Escarcega, Rene (note 1)**<br>**9240 W Purdue Avenue**<br>**Peoria, AZ 85345** | - | | | 10/21/06--10/31/06 | | | | 1,672.00 | 0.00<br><br>1,672.00 |

Sheet __14__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,324.68 | 5,324.68 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____,   Case No. __06-25454-MBM_____
                                              Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Escobedo, Francisco (note 1) 830 S Dobson Road #72 Mesa, AZ 85202 | | - | | | | | 925.60 | 0.00 / 925.60 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Eshelman, Scott (note 1) PO Box 204, Main Street Arona, PA 15617 | | - | | | | | 1,214.86 | 0.00 / 1,214.86 |
| Account No. | | | Various | | | | | |
| Eshelman, Scott A. (note 2) PO Box 204 Main Street Arona, PA 15617 | | - | | | | | 400.00 | 0.00 / 400.00 |
| Account No. | | | Various | | | | | |
| Eshelman, Scott A. (note 3) PO Box 204 Main Street Arona, PA 15617 | | - | | | | | 347.93 | 0.00 / 347.93 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Espinoza, Tarsicio (note 1) 1103 W Bosal Drive Gilbert, AZ 85233 | | - | | | | | 1,401.60 | 0.00 / 1,401.60 |

Sheet __15__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   |   4,289.99   |   0.00 / 4,289.99

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Le-Nature's, Inc.__ _____,  Case No. ___06-25454-MBM___

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Esqueda, Baltazar (note 1) 5202 W Sunland Avenue Laveen, AZ 85339 | - | | | | | | | | 0.00 |
| | | | | | | | | 751.40 | 751.40 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Ewanits, Robert (note 1) 1310 Ridge View Drive Latrobe, PA 15650 | - | | | | | | | | 0.00 |
| | | | | | | | | 753.93 | 753.93 |
| Account No. | | Various | | | | | | | |
| Facsitelli, Christopher P. 1214 W. Whittier Blvd. Brea, CA 92821 | - | | | | | | | | 0.00 |
| | | | | | | | | 3,815.38 | 3,815.38 |
| Account No. | | Various | | | | | | | |
| Facsitelli, Christopher P. (note 2) 1214 W. Whittier Blvd. Brea, CA 92821 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,041.13 | 1,041.13 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Ferrenberg, Kathleen (note 1) 206 N Chestnut Street, Apt #1 Derry, PA 15627 | - | | | | | | | | 0.00 |
| | | | | | | | | 579.60 | 579.60 |

Sheet __16__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 6,941.44 | 6,941.44 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____ ,   Case No. ___06-25454-MBM_____
                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ferrero Sr., Richard R. (note 3) <br> 199 Bagdad Road <br> Leechburg, PA 15656 | - | | Various | | | | 56.17 | 0.00 | 56.17 |
| Account No. <br><br> Fisher, Tucker (note 1) <br> 5725 E Evergreen Street <br> Mesa, AZ 85205 | - | | 10/21/06--10/31/06 | | | | 1,566.40 | 0.00 | 1,566.40 |
| Account No. <br><br> Flores, Maria (note 1) <br> 607 W 19th Street <br> Tempe, AZ 85282 | - | | 10/21/06--10/31/06 | | | | 651.20 | 0.00 | 651.20 |
| Account No. <br><br> Fuerst, David D. (note 2) <br> 1197 Eastland Avenue <br> Akron, OH 44305 | - | | Various | | | | 391.48 | 0.00 | 391.48 |
| Account No. <br><br> Fuerst, David D. (note 3) <br> 1197 Eastland Avenue <br> Akron, OH 44305 | - | | Various | | | | 188.10 | 0.00 | 188.10 |

Sheet __17__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 2,853.35 | 2,853.35

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (10/06) - Cont.

In re  **Le-Nature's, Inc.**  ,  Case No. __06-25454-MBM__
                                         Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Galya, John (note 1)** <br> **312 Tyler Street** <br> **Latrobe, PA 15650** | | - | 10/21/06--10/31/06 | | | | 731.40 | 0.00 <br><br> 731.40 |
| Account No. <br><br> **Garcia, Amada (note 1)** <br> **3035 N 37 Drive** <br> **Phoenix, AZ 85019** | | - | 10/21/06--10/31/06 | | | | 613.31 | 0.00 <br><br> 613.31 |
| Account No. <br><br> **Garcia, Armondo (note 1)** <br> **8211 Calle Bella Vista** <br> **Guadalupe, AZ 85283** | | - | 10/21/06--10/31/06 | | | | 1,519.60 | 0.00 <br><br> 1,519.60 |
| Account No. <br><br> **Garcia, Beda (note 1)** <br> **1709 W Griswold Road** <br> **Phoenix, AZ 85021** | | - | 10/21/06--10/31/06 | | | | 931.84 | 0.00 <br><br> 931.84 |
| Account No. <br><br> **Garcia, Macrina (note 1)** <br> **12302 W Rio Vista Lane** <br> **Avondale, AZ 85323** | | - | 10/21/06--10/31/06 | | | | 832.00 | 0.00 <br><br> 832.00 |

Sheet __18__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 4,628.15 | 4,628.15

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Le-Nature's, Inc.__                                                    , Case No. __06-25454-MBM__
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 10/21/06--10/31/06 | | | | | |
| Garcia, Miguel (note 1) 2102 S 114th Lane Avondale, AZ 85323 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,548.45 | 1,548.45 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | |
| Garcia, William (note 1) 4848 E Roosevelt Phoenix, AZ 85008 | - | | | | | | | | 0.00 |
| | | | | | | | | 870.03 | 870.03 |
| Account No. | | | | Various | | | | | |
| Garrod, Wendy L. 8042 Worthy Drive Westminster, CA 92683 | - | | | | | | | | 0.00 |
| | | | | | | | | 246.15 | 246.15 |
| Account No. | | | | Various | | | | | |
| Garrod, Wendy L. (note 2) 8042 Worthy Drive Westminster, CA 92683 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,264.27 | 1,264.27 |
| Account No. | | | | Various | | | | | |
| Gherna, Brad M. (note 2) 3236 E. Escuda Road Phoenix, AZ 85050 | - | | | | | | | | 0.00 |
| | | | | | | | | 371.49 | 371.49 |

Sheet __19__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,300.39 | 4,300.39 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____,  Case No. __06-25454-MBM_____
　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 10/21/06--10/31/06 | | | | | |
| Gillespie, John (note 1) 2533 Brown Avenue Grapeville, PA 15634 | | - | | | | | | 865.00 | 0.00 865.00 |
| Account No. | | | | Various | | | | | |
| Ginsburg, David A. (note 2) 9111 Daybreak Circle Sandy, UT 84093 | | - | | | | | | 4,851.72 | 0.00 4,851.72 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | |
| Grace, William (note 1) 1619 Virginia Street Latrobe, PA 15650 | | - | | | | | | 588.00 | 0.00 588.00 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | |
| Grace, William (note 1) 1619 Virginia Street Latrobe, PA 15650 | | - | | | | | | 560.00 | 0.00 560.00 |
| Account No. | | | | Various | | | | | |
| Gregory, Mark (note 2) 235 Lake Pines Pointe Alpharetta, GA 30005 | | - | | | | | | 7,173.29 | 0.00 7,173.29 |

Sheet __20__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal　　　　　0.00
(Total of this page)　14,038.01　　14,038.01

In re __Le-Nature's, Inc.__ _____,      Case No. ___06-25454-MBM___

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.<br><br>**Guevara, Jose (note 1)**<br>**3802 E Baseline Road**<br>**Phoenix, AZ 85042** | - | | | 10/21/06--10/31/06 | | | | 728.00 | 0.00<br><br>728.00 |
| Account No.<br><br>**Gump, Timothy (note 1)**<br>**127 Trailer Lane**<br>**New Derry, PA 15671** | - | | | 10/21/06--10/31/06 | | | | 630.00 | 0.00<br><br>630.00 |
| Account No.<br><br>**Hafer, Cynthia (note 1)**<br>**127 Dove Lane**<br>**Greensburg, PA 15601** | - | | | 10/21/06--10/31/06 | | | | 492.80 | 0.00<br><br>492.80 |
| Account No.<br><br>**Hainan, Aaron (note 1)**<br>**59 Lightcap Road**<br>**Latrobe, PA 15650** | - | | | 10/21/06--10/31/06 | | | | 624.81 | 0.00<br><br>624.81 |
| Account No.<br><br>**Halfhill, Mark (note 1)**<br>**802 West Vine Street**<br>**Mt Pleasant, PA 15666** | - | | | 10/21/06--10/31/06 | | | | 634.14 | 0.00<br><br>634.14 |

Sheet __21__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
3,109.75        3,109.75

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
_____
                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Hallman, Diana (note 1) RD # 4 Box 114, Solomon Temple Rd Latrobe, PA 15650 | - | | | | | | 837.20 | 0.00 | 837.20 |
| Account No. | | | Various | | | | | | |
| Hamer, Timothy L. (note 2) 2221 5th Way Circle NW Birmingham, AL 35215 | - | | | | | | 1,491.50 | 0.00 | 1,491.50 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Hancock, Glenda (note 1) 106 Bairdstown Road Blairsville, PA 15717 | - | | | | | | 622.00 | 0.00 | 622.00 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Hancock, Glenda (note 1) 106 Bairdstown Road Blairsville, PA 15717 | - | | | | | | 588.00 | 0.00 | 588.00 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Hansen, John (note 1) 7537 E Fillmore Street Scottsdale, AZ 85257 | - | | | | | | 1,357.20 | 0.00 | 1,357.20 |

Sheet __22__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,895.90 | 4,895.90 |

1/08/07 4:32PM

In re **Le-Nature's, Inc.**                                                      ,     Case No. __06-25454-MBM__

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | 10/21/06--10/31/06 | | | | | |
| Harbaugh, George (note 1) 27 East First Avenue Latrobe, PA 15650 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 678.50 | 678.50 |
| Account No. | | | | | 10/21/06--10/31/06 | | | | | |
| Hardy, Andrea (note 1) 3103 First Street Dunbar, PA 15431 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 339.60 | 339.60 |
| Account No. | | | | | 10/21/06--10/31/06 | | | | | |
| Harris, Michael (note 1) 221 Loyalhanna Avenue Latrobe, PA 15650 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 647.45 | 647.45 |
| Account No. | | | | | 10/21/06--10/31/06 | | | | | |
| Hart, Jr., Edward (note 1) 510 Amvets Drive Bradenville, PA 15620 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 639.97 | 639.97 |
| Account No. | | | | | 10/21/06--10/31/06 | | | | | |
| Heckathorn Jr, William (note 1) 139 Laughlin Farm Road Blairsville, PA 15717 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,824.48 | 1,824.48 |

Sheet __23__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,130.00 | 4,130.00 |

In re  **Le-Nature's, Inc.** ,  Case No. __06-25454-MBM__
_____
Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Henry, Donald (note 1) PO Box 144 Whitney, PA 15693 | | - | | | | | 903.01 | 0.00 / 903.01 |
| Account No. | | | Various | | | | | |
| Henshaw, Jeffrey T. (note 2) 600 Entrada Drive Golden, CO 80401 | | - | | | | | 4.92 | 0.00 / 4.92 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Hernandez, Rafael (note 1) 1313 S 119 th Drive Avondale, AZ 85323 | | - | | | | | 1,637.60 | 0.00 / 1,637.60 |
| Account No. | | | Various | | | | | |
| Hickman, Keith (note 2) 2337 Lewisburg Pike Franklin, TN 37064 | | - | | | | | 1,011.45 | 0.00 / 1,011.45 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Hissem III, Merle (note 1) 506 Ligonier Street Latrobe, PA 15650 | | - | | | | | 808.84 | 0.00 / 808.84 |

Sheet __24__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
4,365.82    4,365.82

In re   **Le-Nature's, Inc.**                                      ,    Case No.    **06-25454-MBM**
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Hodgson, Mark (note 2)**<br>**224 Overbrook Lane**<br>**Marlton, NJ 08053** | - | | Various | | | | 434.33 | 0.00<br><br>434.33 |
| Account No.<br><br>**Hogan, Lloyd P.**<br>**873 Julie Ct.**<br>**San Marcos, CA 92069** | - | | Various | | | | 1,408.05 | 0.00<br><br>1,408.05 |
| Account No.<br><br>**Hogan, Lloyd P. (note 2)**<br>**873 Julie Ct.**<br>**San Marcos, CA 92069** | - | | Various | | | | 663.65 | 0.00<br><br>663.65 |
| Account No.<br><br>**Hogan, Lloyd P. (note 3)**<br>**873 Julie Ct.**<br>**San Marcos, CA 92069** | - | | Various | | | | 114.18 | 0.00<br><br>114.18 |
| Account No.<br><br>**Hoke, Christopher (note 1)**<br>**6201 W Olive Avenue, Apt #3110**<br>**Glendale, AZ 85302** | - | | 10/21/06--10/31/06 | | | | 1,395.28 | 0.00<br><br>1,395.28 |

Sheet **25** of **58** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 4,015.49 | 4,015.49

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Le-Nature's, Inc.**                                    ,  Case No.  **06-25454-MBM**
_____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Holguin, Ulysess (note 1)**<br>**5038 S Hardy Drive, #2021**<br>**Tempe, AZ 85282** | | | 10/21/06--10/31/06 | | | | 748.80 | 0.00 | 748.80 |
| Account No.<br><br>**Houser, Joseph (note 1)**<br>**26 1st Street, PO Box 126**<br>**Hostetter, PA 15638** | | | 10/21/06--10/31/06 | | | | 1,013.04 | 0.00 | 1,013.04 |
| Account No.<br><br>**Hunt, Reginald (note 2)**<br>**108 Deerfield Drive**<br>**Columbia, TN 38401** | | | Various | | | | 929.12 | 0.00 | 929.12 |
| Account No.<br><br>**Hunt, Reginald (note 3)**<br>**108 Deerfield Drive**<br>**Columbia, TN 38401** | | | Various | | | | 77.88 | 0.00 | 77.88 |
| Account No.<br><br>**Ivery, Denice (note 1)**<br>**8029 S 25th Street**<br>**Phoenix, AZ 85042** | | | 10/21/06--10/31/06 | | | | 882.70 | 0.00 | 882.70 |

Sheet __26__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 3,651.54 | 3,651.54

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Japalucci, Robert (note 1) 1415 Elm Street South Greensburg, PA 15601 | - | | | | | | | 571.20 | 0.00 571.20 |
| Account No. | | Various | | | | | | | |
| Jarrett, Ross S. 1039 S. Holly Place West Corvina, CA 91790 | - | | | | | | | 938.44 | 0.00 938.44 |
| Account No. | | Various | | | | | | | |
| Jarrett, Ross S. (note 2) 1039 S. Holly Place West Corvina, CA 91790 | - | | | | | | | 563.26 | 0.00 563.26 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Joe JR, Eugene (note 1) 109 Palou Street New Derry, PA 15671 | - | | | | | | | 1,656.48 | 0.00 1,656.48 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Johnson, Donald (note 1) 812 W Watson Drive Tempe, AZ 85283 | - | | | | | | | 661.05 | 0.00 661.05 |

Sheet __27__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,390.43 | 4,390.43 |

In re    **Le-Nature's, Inc.**                                                                    ,        Case No.    **06-25454-MBM**
                                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Johnson, Marie (note 1)**<br>**1313 N 48th Street # 1**<br>**Phoenix, AZ 85008** | - | | | | 10/21/06--10/31/06 | | | | 787.19 | 0.00<br><br>787.19 |
| Account No.<br><br>**Jordan, Kevin P. (note 2)**<br>**PO Box 451**<br>**16 Floral Avenue**<br>**Bethpage, NY 11714** | - | | | | Various | | | | 606.94 | 0.00<br><br>606.94 |
| Account No.<br><br>**Kearns, David A. (note 2)**<br>**2223 Sisters Avenue**<br>**Naperville, IL 60564** | - | | | | Various | | | | 899.71 | 0.00<br><br>899.71 |
| Account No.<br><br>**Kearns, David A. (note 3)**<br>**2223 Sisters Avenue**<br>**Naperville, IL 60564** | - | | | | Various | | | | 233.05 | 0.00<br><br>233.05 |
| Account No.<br><br>**Keefer Jr, Richard (note 1)**<br>**PO Box 125, 97 Oak Street**<br>**Wendel, PA 15691** | - | | | | 10/21/06--10/31/06 | | | | 1,346.31 | 0.00<br><br>1,346.31 |

Sheet __28__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 3,873.20 | 3,873.20 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Le-Nature's, Inc.** , Case No. **06-25454-MBM**

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | |
| Keslar, Michael (note 1) 17 Coen Mobile Home Park Ruffsdale, PA 15679 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,131.38 | 1,131.38 |
| Account No. | | Various | | | | | | | |
| Kieliszewksi, Clifford J. (note 2) 543 Cecelia Street Combined Locks, WI 54113 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,694.38 | 1,694.38 |
| Account No. | | Various | | | | | | | |
| Kieliszewksi, Clifford J. (note 3) 543 Cecelia Street Combined Locks, WI 54113 | - | | | | | | | | 0.00 |
| | | | | | | | | 233.35 | 233.35 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| King, Merle (note 1) 119 Racquet Club Drive Greensburg, PA 15601 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,326.21 | 1,326.21 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Kiser, Samuel (note 1) 2022 Nevada Street #2014 Chandler, AZ 85235 | - | | | | | | | | 0.00 |
| | | | | | | | | 821.40 | 821.40 |

Sheet __29__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,206.72 | 5,206.72 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____,  Case No. __06-25454-MBM_____
                                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Kozak, John (note 1) 361 2nd Street Leisenring, PA 15489 | - | 10/21/06--10/31/06 | | | | | | 625.90 | 0.00 625.90 |
| Account No. Kozar, David (note 1) 574 Pittsburgh Pike, Apt #1 Ruffsdale, PA 15679 | - | 10/21/06--10/31/06 | | | | | | 2,156.23 | 0.00 2,156.23 |
| Account No. Krivda, Kenneth (note 1) 1321 Nash Avenue Monessen, PA 15062 | - | 10/21/06--10/31/06 | | | | | | 743.70 | 0.00 743.70 |
| Account No. Krynicky, Karl (note 1) 11 Rodgers Drive Latrobe, PA 15650 | - | 10/21/06--10/31/06 | | | | | | 644.93 | 0.00 644.93 |
| Account No. Laney, Jr, Raymond (note 1) 1379 Route 217 Derry, PA 15627 | - | 10/21/06--10/31/06 | | | | | | 687.35 | 0.00 687.35 |

Sheet __30__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,858.11 | 4,858.11 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Le-Nature's, Inc.__ _____ , Case No. ___06-25454-MBM_____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | | |
| Lanzoni, Monica M. (note 2) 101 N 7th Street Unit 161 Phoenix, AZ 85034 | | - | | | | | 45.18 | 0.00 | 45.18 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Lawrence, David (note 1) 106 Pollins Road Latrobe, PA 15650 | | - | | | | | 1,260.84 | 0.00 | 1,260.84 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Lisbon, Robin (note 1) 1405 Bethel Church Road Latrobe, PA 15650 | | - | | | | | 767.00 | 0.00 | 767.00 |
| Account No. | | | Various | | | | | | |
| Long , Thomas (note 2) 1581 Forster Avenue North Huntingdon, PA 15642 | | - | | | | | 14.80 | 0.00 | 14.80 |
| Account No. | | | Various | | | | | | |
| Longaberger, Timothy (note 2) 2760 New Port Royal Rd Thompsons Station, TN 37179 | | - | | | | | 2,093.36 | 0.00 | 2,093.36 |

Sheet __31__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,181.18 | 4,181.18 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc.__ _____ ,    Case No. __06-25454-MBM__
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Various | | | | | |
| Luyber, Carla M. (note 2) 19 Hopkins Road New Egypt, NJ 08533 | | - | | | | | | 0.00 |
| | | | | | | | 375.11 | 375.11 |
| Account No. | | | Various | | | | | |
| MacLeod, Linda Sue (note 2) 5345 Collier Avenue San Diego, CA 92115 | | - | | | | | | 0.00 |
| | | | | | | | 331.14 | 331.14 |
| Account No. | | | Various | | | | | |
| MacLeod, Linda Sue (note 3) 5345 Collier Avenue San Diego, CA 92115 | | - | | | | | | 0.00 |
| | | | | | | | 59.99 | 59.99 |
| Account No. | | | Various | | | | | |
| Malanga, Cheryl (note 2) 2109 Lamplighter Drive Toms River, NJ 08753 | | - | | | | | | 0.00 |
| | | | | | | | 278.83 | 278.83 |
| Account No. | | | 10/21/06--10/31/06 | | | | | |
| Maline, Ronald (note 1) 169 Roskovewsky Rd Latrobe, PA 15650 | | - | | | | | | 0.00 |
| | | | | | | | 1,394.00 | 1,394.00 |

Sheet __32__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,439.07 | 2,439.07 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Le-Nature's, Inc.**
_____,  Case No. __**06-25454-MBM**__
                                   Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | 10/21/06--10/31/06 | | | | | |
| Martinez, Daniel (note 1) 4848 E Roosevelt, #2042 Phoenix, AZ 85008 | | - | | | | | | 948.35 | 0.00 948.35 |
| Account No. | | | | July 2006 | | | | | |
| Mary E. Case 920 Heberle Drive Burleson, TX 76028 | | - | | | | | | 50.68 | 0.00 50.68 |
| Account No. | | | | Various | | | | | |
| Mason, Jimmie T. (note 2) PO Box 549 Maricopa, AZ 85239 | | - | | | | | | 84.50 | 0.00 84.50 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | |
| Matrunics, John (note 1) PO Box 5, Second Street Bradenville, PA 15620 | | - | | | | | | 742.54 | 0.00 742.54 |
| Account No. | | | | Various | | | | | |
| Matvey, Kimberly D. (note 2) 312 Church Street New Alexandria, PA 15670 | | - | | | | | | 56.55 | 0.00 56.55 |

Sheet __33__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
1,882.62      1,882.62

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Le-Nature's, Inc._____,  Case No. ___06-25454-MBM_____
                                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | |
| McClafferty, Kevin S. (note 2) 13059 East Poinsettia Drive Scottsdale, AZ 85259 | - | | | | | | | 4,876.17 | 0.00 4,876.17 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| McNutt Jr, Dale (note 1) 330 Chestnut Ridge Road Latrobe, PA 15650 | - | | | | | | | 563.20 | 0.00 563.20 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Medved, Joseph (note 1) 263 Main Street, PO Box 198 Madison, PA 15663 | - | | | | | | | 181.60 | 0.00 181.60 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Miller, Crystal (note 1) 128 Washington Street Latrobe, PA 15650 | - | | | | | | | 432.80 | 0.00 432.80 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Miller, James (note 1) 423 Lloyd Ave. Rear Latrobe, PA 15650 | - | | | | | | | 595.58 | 0.00 595.58 |

Sheet __34__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      | 0.00
(Total of this page)     | 6,649.35 | 6,649.35

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____,    Case No. ___06-25454-MBM_____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | 10/21/06--10/31/06 | | | | | | |
| Miller, Paul (note 1) 2528 E Jerome Avenue Mesa, AZ 85204 | - | | | | | | | 1,599.01 | 0.00 | 1,599.01 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | | |
| Miller, Raymond (note 1) 238 Kennedy Street Crabtree, PA 15624 | - | | | | | | | 477.28 | 0.00 | 477.28 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | | |
| Moon, Faith (note 1) 310 Patton Lane, Apt #2 New Derry, PA 15671 | - | | | | | | | 474.30 | 0.00 | 474.30 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | | |
| Murray, Eunice (note 1) 125 Duzyk Lane Ruffsdale, PA 15679 | - | | | | | | | 647.45 | 0.00 | 647.45 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | | |
| Myers, Allan (note 1) RD #4 Box 2250 Mt, Pleasant, PA 15666 | - | | | | | | | 1,061.63 | 0.00 | 1,061.63 |

Sheet __35__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                              0.00
(Total of this page)    4,259.67      4,259.67

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____ ,  Case No. ___06-25454-MBM_____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| **Nave, John (note 1)** **921 Abbot Street** **Latrobe, PA 15650** | - | | | | | | 791.72 | 0.00 | 791.72 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| **Neighly Jr, David (note 1)** **RD # 1 Box 212 F** **Latrobe, PA 15650** | - | | | | | | 836.88 | 0.00 | 836.88 |
| Account No. | | | Various | | | | | | |
| **Nicholas, Curtis F. (note 2)** **15200 Bradner** **Plymouth, MI 48170** | - | | | | | | 803.50 | 0.00 | 803.50 |
| Account No. | | | Various | | | | | | |
| **Nicholas, Curtis F. (note 3)** **15200 Bradner** **Plymouth, MI 48170** | - | | | | | | 110.76 | 0.00 | 110.76 |
| Account No. | | | Various | | | | | | |
| **Nicklow Jr., Harry L. (note 2)** **PO Box 364** **Ruffsdale, PA 15679** | - | | | | | | 805.99 | 0.00 | 805.99 |

Sheet __36__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal __ 0.00
(Total of this page) __ 3,348.85 __ 3,348.85

In re __Le-Nature's, Inc._____,  Case No. __06-25454-MBM_____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | 10/21/06--10/31/06 | | | | | | |
| Nicklow, Michael (note 1) PO Box 5 Leisenring, PA 15455 | | - | | | | | | | 560.00 | 0.00 | 560.00 |
| Account No. | | | | | Various | | | | | | |
| Northrup, Lonny R. (note 2) 8711 Woods End Street San Antonio, TX 78240 | | - | | | | | | | 1,707.21 | 0.00 | 1,707.21 |
| Account No. | | | | | Various | | | | | | |
| Noyes, Joel A. (note 2) 112 Woodcreek Drive Safety Harbor, FL 34695 | | - | | | | | | | 2,415.54 | 0.00 | 2,415.54 |
| Account No. | | | | | 10/21/06--10/31/06 | | | | | | |
| Oberg, Teresa (note 1) 3302 W Sandra Terrace Phoenix, AZ 85053 | | - | | | | | | | 769.60 | 0.00 | 769.60 |
| Account No. | | | | | 10/21/06--10/31/06 | | | | | | |
| Obstarczyk, Laura (note 1) 1627 Ridge Avenue Latrobe, PA 15650 | | - | | | | | | | 702.60 | 0.00 | 702.60 |

Sheet __37__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 6,154.95 | | 6,154.95 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Le-Nature's, Inc.**                                              ,   Case No.   **06-25454-MBM**
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Ofte, Kirk (note 1)** 1701 E Don Carlos, #116 Tempe, AZ 85281 | | - | 10/21/06--10/31/06 | | | | 709.80 | 0.00 / 709.80 |
| Account No. **Oliver, Barbara (note 1)** 31376 N Shale Drive Queen Creek, AZ 85243 | | - | 10/21/06--10/31/06 | | | | 771.60 | 0.00 / 771.60 |
| Account No. **Olwell Jr., Jude J. (note 2)** 217 Stratford Drive Irwin, PA 15642 | | - | Various | | | | 106.70 | 0.00 / 106.70 |
| Account No. **Onorato, Linda (note 1)** 113 March Lane Greensburg, PA 15601 | | - | 10/21/06--10/31/06 | | | | 772.20 | 0.00 / 772.20 |
| Account No. **Orona, Larry (note 1)** 8746 W Greer Avenue Peoria, AZ 85345 | | - | 10/21/06--10/31/06 | | | | 926.80 | 0.00 / 926.80 |

Sheet __38__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     3,287.10 / 0.00  3,287.10

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc._____,  Case No. __06-25454-MBM_____
                                          Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 10/21/06--10/31/06 | | | | | |
| Ortiz, Maria (note 1) 3233 E McKinley Street Phoenix, AZ 85008 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,037.73 | 1,037.73 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | |
| Pastor, Francis (note 1) 1412 Ashland Street Greensburg, PA 15601 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,009.79 | 2,009.79 |
| Account No. | | | | Various | | | | | |
| Penta, Michael A. (note 2) 2 Farmington Drive Greenville, RI 02828 | - | | | | | | | | 0.00 |
| | | | | | | | | 545.56 | 545.56 |
| Account No. | | | | Various | | | | | |
| Penta, Michael A. (note 3) 2 Farmington Drive Greenville, RI 02828 | - | | | | | | | | 0.00 |
| | | | | | | | | 345.47 | 345.47 |
| Account No. | | | | Various | | | | | |
| Periard, Pierre (note 2) 6387 S. Pinaleno Pl. Chandler, AZ 85249 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,469.66 | 1,469.66 |

Sheet __39__ of __58__ continuation sheets attached to          Subtotal       | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page) | 5,408.21 | 5,408.21 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

In re __Le-Nature's, Inc._____,   Case No. ___06-25454-MBM_____
                                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Pineda, Francisco (note 1) 7722 W Fairmont Ave Phoenix, AZ 85033 | - | | | | | | | | 0.00 |
| | | | | | | | | 2,206.18 | 2,206.18 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Piper, Kelly (note 1) 255 Poplar Hill Lane Latrobe, PA 15650 | - | | | | | | | | 0.00 |
| | | | | | | | | 175.00 | 175.00 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Piper, Patricia (note 1) 109 Misty Hollow Lane Latrobe, PA 15650 | - | | | | | | | | 0.00 |
| | | | | | | | | 860.25 | 860.25 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Pirl, Jr, Thomas (note 1) 600 Jim Mountain Road Mill Run, PA 15464 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,065.00 | 1,065.00 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Poklembo, Benjamin (note 1) 125 Center Avenue Mt Pleasant, PA 15666 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,267.39 | 1,267.39 |

Sheet __40__ of __58__ continuation sheets attached to       Subtotal       | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)   | 5,573.82 | 5,573.82 |

In re **Le-Nature's, Inc.** Case No. **06-25454-MBM**
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. Polacek, Michael (note 1) 533 Utopia Road Apollo, PA 15613 | - | | | 10/21/06--10/31/06 | | | | 1,128.80 | 0.00 1,128.80 |
| Account No. Polinsky, David (note 1) 38 E Harrison Avenue Latrobe, PA 15650 | - | | | 10/21/06--10/31/06 | | | | 582.80 | 0.00 582.80 |
| Account No. Pollard, Robert (note 1) 5328 N 40th Lane Phoenix, AZ 85019 | - | | | 10/21/06--10/31/06 | | | | 1,429.20 | 0.00 1,429.20 |
| Account No. Pollard, Robert E. (note 2) 5328 N 40th Lane Phoenix, AZ 85019 | - | | | Various | | | | 85.87 | 0.00 85.87 |
| Account No. Price, Lisa A. (note 2) 961 East Gila Lane Chandler, AZ 85225 | - | | | Various | | | | 322.92 | 0.00 322.92 |

Sheet **41** of **58** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 3,549.59 3,549.59

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | | | |
| Price, Lisa A. (note 3) 961 East Gila Lane Chandler, AZ 85225 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | | 99.07 | 99.07 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | | | |
| Provance, Jeffrey (note 1) 727 Howard Street Brownsville, PA 15417 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | | 1,835.12 | 1,835.12 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | | | |
| Ramirez, William (note 1) 3606 E Van Buren, #227 Phoenix, AZ 85008 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | | 1,144.50 | 1,144.50 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | | | |
| Reid, Joshua (note 1) 591 Longview Court New Derry, PA 15671 | - | | | | | | | | | 0.00 | |
| | | | | | | | | | | 646.80 | 646.80 |
| Account No. | | 9/30/06--10/31/06 | | | | | | | | | |
| Robert Lynn RR # 4 Box 8-C Ligonier, PA 15658 | - | | | | | | | | X | 0.00 | |
| | | | | | | | | | | 6,537.64 | 6,537.64 |

Sheet __42__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 10,263.13 | 10,263.13 |

In re   **Le-Nature's, Inc.**                                          Case No.   __06-25454-MBM__
_____,
                        Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Roberts, Frederick (note 1)**<br>**6249 N 12th Street, Apt #6**<br>**Phoenix, AZ 85014** | - | | 10/21/06--10/31/06 | | | | 1,062.45 | 0.00<br><br>1,062.45 |
| Account No.<br><br>**Rodriguez, Jorge (note 1)**<br>**4104 E Brodway Road**<br>**Mesa, AZ 85206** | - | | 10/21/06--10/31/06 | | | | 832.98 | 0.00<br><br>832.98 |
| Account No.<br><br>**Rodriguez, Oralia (note 1)**<br>**6530 W Berkelet Street**<br>**Phoenix, AZ 85035** | - | | 10/21/06--10/31/06 | | | | 769.60 | 0.00<br><br>769.60 |
| Account No.<br><br>**Rogachesky, James (note 1)**<br>**RD # 1 Box 206 1/2**<br>**Greensburg, PA 15601** | - | | 10/21/06--10/31/06 | | | | 700.00 | 0.00<br><br>700.00 |
| Account No.<br><br>**Romero, Reynaldo (note 1)**<br>**2613 W Lynne Lane**<br>**Phoenix, AZ 85041** | - | | 10/21/06--10/31/06 | | | | 823.20 | 0.00<br><br>823.20 |

Sheet __43__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                          0.00
(Total of this page)          4,188.23          4,188.23

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Le-Nature's, Inc._____,  Case No. ___06-25454-MBM_____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | Various | | | | | | | | |
| Rooney Jr., Thomas P. (note 2) 6215 Chip Circle Roanoke, VA 24018 | - | | | | | | | 391.60 | 0.00 | 391.60 |
| Account No. | | Various | | | | | | | | |
| Rooney Jr., Thomas P. (note 3) 6215 Chip Circle Roanoke, VA 24018 | - | | | | | | | 163.81 | 0.00 | 163.81 |
| Account No. | | Various | | | | | | | | |
| Root, Keith S. (note 2) 11873 Point Rock Way Gold River, CA 95670 | - | | | | | | | 1,297.63 | 0.00 | 1,297.63 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | | |
| Rudy, Catherine (note 1) 199 Lupyan Road New Alexandria, PA 15670 | - | | | | | | | 527.10 | 0.00 | 527.10 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | | |
| Sabella, Connie (note 1) 116 South Brady Street Blairsville, PA 15717 | - | | | | | | | 589.58 | 0.00 | 589.58 |

Sheet __44__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,969.72 | 2,969.72 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Le-Nature's, Inc._____ ,  Case No. ___06-25454-MBM_____
                                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Selesky, Brenda (note 1)** <br>**1607 Virginia Street** <br>**Latrobe, PA 15650** | | - | 10/21/06--10/31/06 | | | | **477.28** | **0.00** | **477.28** |
| Account No. <br><br>**Shawley, Janet (note 1)** <br>**RR # 7 Box 46** <br>**Latrobe, PA 15650** | | - | 10/21/06--10/31/06 | | | | **560.00** | **0.00** | **560.00** |
| Account No. <br><br>**Shindehite II, James (note 1)** <br>**RD # 2 Box 170, Fox School Rd** <br>**Ruffsdale, PA 15679** | | - | 10/21/06--10/31/06 | | | | **696.09** | **0.00** | **696.09** |
| Account No. <br><br>**Shultz, Brenda (note 1)** <br>**546 George Street** <br>**Greensburg, PA 15601** | | - | 10/21/06--10/31/06 | | | | **449.20** | **0.00** | **449.20** |
| Account No. <br><br>**Shuttlesworth II, Darrell (note 1)** <br>**518 Brook Street** <br>**Scottdale, PA 15683** | | - | 10/21/06--10/31/06 | | | | **562.80** | **0.00** | **562.80** |

Sheet __45__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **0.00** | |
| (Total of this page) | **2,745.37** | **2,745.37** |

In re __Le-Nature's, Inc._____,    Case No. __06-25454-MBM_____
                          Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Skropeta, David (note 1) 8320 E Rancho Vista Drive Scottsdale, AZ 85251 | | - | | | | | 1,533.35 | 0.00 | 1,533.35 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Smith, Michael (note 1) 9712 E Escondito Mesa, AZ 85208 | | - | | | | | 1,314.83 | 0.00 | 1,314.83 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Smor, Michael (note 1) 815 Mt. Pleasant Rd West Newton, PA 15089 | | - | | | | | 1,667.12 | 0.00 | 1,667.12 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Solano, Julio (note 1) 9819 W Crown King Road Tolleson, AZ 85353 | | - | | | | | 1,445.40 | 0.00 | 1,445.40 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Soles, Brian (note 1) 43 N Tremont Avenue Greensburg, PA 15601 | | - | | | | | 679.20 | 0.00 | 679.20 |

Sheet __46__ of __58__ continuation sheets attached to       Subtotal                     0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)   6,639.90          6,639.90

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc.__ Case No. __06-25454-MBM__
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | Various | | | | | | | |
| Spector, Jeffrey A. (note 2) 43 Chambers Road Cream Ridge, NJ 08514 | - | | | | | | | 370.86 | 0.00 370.86 |
| Account No. | | Various | | | | | | | |
| Spector, Jeffrey A. (note 3) 43 Chambers Road Cream Ridge, NJ 08514 | - | | | | | | | 534.96 | 0.00 534.96 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | |
| Stahovic, Thomas (note 1) 2311 Ligonier Street Latrobe, PA 15650 | - | | | | | | | 784.69 | 0.00 784.69 |
| Account No. | | Various | | | | | | | |
| Stammler, Richard C. (note 2) 366 North 3rd St Apt # 7 Cocoa Beach, FL 32931 | - | | | | | | | 627.32 | 0.00 627.32 |
| Account No. | | Various | | | | | | | |
| Stark, James (note 2) 4149 E Desert Sands Place Chandler, AZ 85249 | - | | | | | | | 250.91 | 0.00 250.91 |

Sheet __47__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 2,568.74 | 2,568.74

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Le-Nature's, Inc.** ,
Case No. **06-25454-MBM**

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | 10/21/06--10/31/06 | | | | | | |
| Starn, Lawrence (note 1) 1099 Boquet Road Jeannette, PA 15644 | - | | | | | | | 2,210.37 | 0.00 | 2,210.37 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | | |
| Staschak, Barry (note 1) RD # 3 Box 334 D Latrobe, PA 15650 | - | | | | | | | 795.90 | 0.00 | 795.90 |
| Account No. | | | | Various | | | | | | |
| Stehman, Diana M. (note 2) 5982 S Lowland View Way Boise, ID 83709 | - | | | | | | | 284.19 | 0.00 | 284.19 |
| Account No. | | | | Various | | | | | | |
| Stephens, Hugh W. (note 2) 8 Via Venice Smock, PA 15480 | - | | | | | | | 464.51 | 0.00 | 464.51 |
| Account No. | | | | 10/21/06--10/31/06 | | | | | | |
| Stevenson, Sean (note 1) 327 Agnew Road Jeannette, PA 15644 | - | | | | | | | 678.96 | 0.00 | 678.96 |

Sheet __48__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 4,433.93 | 4,433.93 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6E (10/06) - Cont.

In re __Le-Nature's, Inc.__ ,     Case No. __06-25454-MBM__
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Stewart, John (note 1)**<br>**212 Avenue B**<br>**Latrobe, PA 15650** | - | | 10/21/06--10/31/06 | | | | 560.00 | 0.00 | 560.00 |
| Account No.<br><br>**Stone, Robert K. (note 2)**<br>**6306 Amicable Drive**<br>**Arlington, TX 76016** | - | | Various | | | | 826.09 | 0.00 | 826.09 |
| Account No.<br><br>**Stouffer, Edgar (note 1)**<br>**RD #7 Box 305 Briarcliff Rd**<br>**Greensburg, PA 15601** | - | | 10/21/06--10/31/06 | | | | 840.00 | 0.00 | 840.00 |
| Account No.<br><br>**Sutor, Donald (note 1)**<br>**310 Division St, PO Box 166**<br>**Hunker, PA 15639** | - | | 10/21/06--10/31/06 | | | | 1,255.65 | 0.00 | 1,255.65 |
| Account No.<br><br>**Sutor, Nancy (note 1)**<br>**PO Box 166**<br>**Hunker, PA 15639** | - | | 10/21/06--10/31/06 | | | | 840.00 | 0.00 | 840.00 |

Sheet __49__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      0.00
(Total of this page)     4,321.74     4,321.74

In re    **Le-Nature's, Inc.**                                                                 Case No.    **06-25454-MBM**
                                                            Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Tarzian, Robert (note 1) 324 Gertrude Street, PO Box 1003 Latrobe, PA 15650 | - | | | | | | 1,667.12 | 0.00 | 1,667.12 |
| Account No. | | | Various | | | | | | |
| Tobe, Scott L. (note 2) 2648-4 Sabal Springs Drive Clearwater, FL 33761 | - | | | | | | 6,002.73 | 0.00 | 6,002.73 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Traylor, Lyndon (note 1) 4220 N 9th Avenue Phoenix, AZ 85013 | - | | | | | | 1,270.18 | 0.00 | 1,270.18 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Trujillo, Vincent (note 1) 8447 W Caron Drive Peoria, AZ 85345 | - | | | | | | 2,132.84 | 0.00 | 2,132.84 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Turner, Calvin (note 1) 1822 E Amelia Avenue Phoenix, AZ 85016 | - | | | | | | 718.25 | 0.00 | 718.25 |

Sheet **50** of **58** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 11,791.12 | 11,791.12

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Le-Nature's, Inc.**                                                                  ,        Case No.    **06-25454-MBM**
_____
                                   Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| **Turner, Nathan (note 1)** **536 George Street** **Greensburg, PA 15601** | - | | | | | | 1,494.01 | 0.00 | 1,494.01 |
| Account No. | | | Various | | | | | | |
| **Tussey, James A. (note 2)** **4105 North Battle Creek Dr** **Broken Arrow, OK 74012** | - | | | | | | 433.75 | 0.00 | 433.75 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| **Upholster, Thomas (note 1)** **144 Sioux Drive** **Greensburg, PA 15601** | - | | | | | | 648.53 | 0.00 | 648.53 |
| Account No. | | | Various | | | | | | |
| **Vaccarino, Cynthia K.** **5010 Via Santana** **Thousand Oaks, CA 91320** | - | | | | | | 1,061.52 | 0.00 | 1,061.52 |
| Account No. | | | Various | | | | | | |
| **Vaccarino, Cynthia K. (note 2)** **5010 Via Santana** **Thousand Oaks, CA 91320** | - | | | | | | 319.61 | 0.00 | 319.61 |

Sheet __51__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     3,957.42     3,957.42

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re __Le-Nature's, Inc.__                      ,     Case No. __06-25454-MBM__

                            Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | Various | | | | | | | | |
| Vaccarino, Cynthia K. (note 3) 5010 Via Santana Thousand Oaks, CA 91320 | - | | | | | | | 278.58 | 0.00 | 278.58 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | | |
| Valdez, Andres (note 1) 1141 E Lamar Road Phoenix, AZ 85014 | - | | | | | | | 877.10 | 0.00 | 877.10 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | | |
| Vann, Sarat (note 1) 4502 N 36th Street, #210 Phoenix, AZ 85018 | - | | | | | | | 762.39 | 0.00 | 762.39 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | | |
| Vasquez, Daniel (note 1) 2170 E Garfield Phoenix, AZ 85006 | - | | | | | | | 875.00 | 0.00 | 875.00 |
| Account No. | | 10/21/06--10/31/06 | | | | | | | | |
| Walker, James (note 1) 9313 E Fountain Street Mesa, AZ 85207 | - | | | | | | | 1,708.80 | 0.00 | 1,708.80 |

Sheet __52__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      0.00
(Total of this page)      4,501.87      4,501.87

In re    **Le-Nature's, Inc.**
_____,    Case No.    **06-25454-MBM**
                                Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **Wanichko, Ryan (note 1)** RR # 10 Box 252 B Greensburg, PA 15601 | | - | | | | | | 10/21/06--10/31/06 **721.45** | **0.00** | **721.45** |
| Account No. **Watters, Clarence (note 1)** 3412 S Siesta Lane Tempe, AZ 85282 | | - | | | | | | 10/21/06--10/31/06 **614.40** | **0.00** | **614.40** |
| Account No. **Watts, Kenneth G. (note 2)** 6260 White Birch Road Eldersburg, MD 21784 | | - | | | | | | Various **2,185.78** | **0.00** | **2,185.78** |
| Account No. **Waugaman, Dane (note 1)** Pine View Manor Park, Lot 18 New Stanton, PA 15672 | | - | | | | | | 10/21/06--10/31/06 **697.50** | **0.00** | **697.50** |
| Account No. **Weaver, Linda (note 1)** 1267 Mt Pleasant Road Mt Pleasant, PA 15666 | | - | | | | | | 10/21/06--10/31/06 **604.95** | **0.00** | **604.95** |

Sheet __53__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    **0.00**
(Total of this page)    **4,824.08**    **4,824.08**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Various | | | | | | |
| Weller, Stephen D. (note 2) 15700 Oliver Street Moreno Valley, CA 92555 | - | | | | | | | | 1,417.00 | 0.00 | 1,417.00 |
| Account No. | | | | | Various | | | | | | |
| Wert Jr. , Paul C. (note 2) 18015 Western Pass Lane Houston, TX 77095 | - | | | | | | | | 1,059.29 | 0.00 | 1,059.29 |
| Account No. | | | | | Various | | | | | | |
| Wert Jr. , Paul C. (note 3) 18015 Western Pass Lane Houston, TX 77095 | - | | | | | | | | 235.43 | 0.00 | 235.43 |
| Account No. | | | | | 10/21/06--10/31/06 | | | | | | |
| Whitfield, James (note 1) 122 Florence Drive, Unit 2 Bldg 6 New Stanton, PA 15672 | - | | | | | | | | 537.60 | 0.00 | 537.60 |
| Account No. | | | | | 10/21/06--10/31/06 | | | | | | |
| Wilhelme III, Edwin (note 1) 214 W Roosevelt Street, #201C Phoenix, AZ 85003 | - | | | | | | | | 609.00 | 0.00 | 609.00 |

Sheet __54__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,858.32 | 3,858.32 |

In re  **Le-Nature's, Inc.**
_____,  Case No. __**06-25454-MBM**__
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Wilson III, Harold (note 1)**<br>**808 N Center Street #2**<br>**Mesa, AZ 85201** | - | | 10/21/06--10/31/06 | | | | 1,274.81 | 0.00 | 1,274.81 |
| Account No.<br><br>**Workman, Terrence (note 1)**<br>**800 North Hickory Street**<br>**Scottdale, PA 15683** | - | | 10/21/06--10/31/06 | | | | 756.58 | 0.00 | 756.58 |
| Account No.<br><br>**Yacobucci, Matthew (note 1)**<br>**2120 Lincoln Avenue, Apt #3**<br>**Latrobe, PA 15650** | - | | 10/21/06--10/31/06 | | | | 820.69 | 0.00 | 820.69 |
| Account No.<br><br>**Yee, Moises (note 1)**<br>**11379 W Hopi Street**<br>**Avondale, AZ 85323** | - | | 10/21/06--10/31/06 | | | | 1,160.25 | 0.00 | 1,160.25 |
| Account No.<br><br>**Yurtin, Peter (note 1)**<br>**5238 Faulk Drive**<br>**Export, PA 15632** | - | | 10/21/06--10/31/06 | | | | 1,132.88 | 0.00 | 1,132.88 |

Sheet __55__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,145.21 | 5,145.21 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re __Le-Nature's, Inc.__ ,
                                    Case No. __06-25454-MBM__
                Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Zavatsky, Christine (note 1) 430 Weldon Street Latrobe, PA 15650 | - | | | | | | 847.13 | 0.00 | 847.13 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Zufall, Jeremy (note 1) PO Box 83 Hostetter, PA 15638 | - | | | | | | 635.95 | 0.00 | 635.95 |
| Account No. | | | 10/21/06--10/31/06 | | | | | | |
| Zufall, Lee (note 1) 430 Charles Houck Road Latrobe, PA 15650 | - | | | | | | 608.35 | 0.00 | 608.35 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __56__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,091.43 | 2,091.43 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

**Le-Nature's Inc.**
**Schedule E Creditors Holding Unsecured Priority Claims**

## NOTES

1. All amounts have been paid per the first day orders on November 3, 2006
2. All amounts have been paid per the first day orders on November 30, 2006
3. All amounts have been paid per the first day orders on December 11, 2006

In re **Le-Nature's, Inc.** ,
                    Debtor

Case No. **06-25454-MBM**

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **Arizona Department of Revenue P.O. Box 29010 Phoenix, AZ 85038-9010** | - | | | | | X | X | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | |
| Account No. | | **Unknown** | | | | | | | |
| **Arizona State Treasurer's Office 1700 W. Washington Street, 1st Floor Phoenix, AZ 85007** | - | | | | X | X | | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | |
| Account No. | | | | | | | | | |
| **Commonwealth of PA, Dept. of Revenue c/o Robert C. Edmundson Attorney's General Office, Manor Complex, 5th Floor, 564 Forbes Ave Pittsburgh, PA 15219** | - | | | | | X | X | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | |
| Account No. | | | | | | | | | |
| **Commonwealth of Pennsylvania Department of Revenue Dept. 3653 Harrisburg, PA 17129** | - | | | | | X | X | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | |
| Account No. | | | | | | | | | |
| **Internal Revenue Service Spec.Proc.Branch-Bankruptcy Attn: Dana Perkins P.O. Box 628 Pittsburgh, PA 15230** | - | | | | | X | X | **Unknown** | **Unknown** |
| | | | | | | | | **Unknown** | |

Sheet __57__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **0.00** | **0.00** |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Le-Nature's, Inc.**
_____,   Case No. ___**06-25454-MBM**___
                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **PA Dept. of Labor & Industry Attn: Deborah Phillips, Esq. 914 Penn Avenue, 6th Floor Pittsburgh, PA 15222** | - | | | | X | X | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **State of California Franchise Tax Board P.O.Box 942857 Sacramento, CA 94257-0040** | - | | | | X | X | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **State of Maine Maine Revenue Services 24 State House Station Augusta, ME 04333-0024** | - | | | | X | X | | **Unknown** |
| | | | | | | | **Unknown** | **Unknown** |
| Account No. | | | 2005 | | | | | |
| **State of Michigan Michigan Dept of Treasury Dept 77375, PO BOX 77000 Detroit, MI 48277-0375** | - | | **Michigan Single Business Use Tax** | | | | | **0.00** |
| | | | | | | | **13,402.00** | **13,402.00** |
| Account No. | | | 2005 | | | | | |
| **State of Utah Utah State Tax Commission 210 North 1950 West Salt Lake City, UT 84134** | - | | **Utah Corporation Franchise and Income Tax** | | | | | **0.00** |
| | | | | | | | **100.00** | **100.00** |

Sheet __58__ of __58__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **0.00** | |
| | **13,502.00** | **13,502.00** |
| Total (Report on Summary of Schedules) | **0.00** | |
| | **273,770.52** | **273,770.52** |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06)

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. 3M GBL5328 PO BOX 371227 Pittsburgh, PA 15250-7227 | | - | | | | | | | 618.10 |
| Account No. A.C. Daughtry, Inc. Professional Security Systems 381 Main Road Montville, NJ 07045 | | - | | | | | | | 1,189.08 |
| Account No. Aberdeen Funding, Inc. PO BOX 1220 Highland Park, IL 60035 | | - | | | | | | | 580.00 |
| Account No. Adecco Employment Services PO BOX 371084 Pittsburgh, PA 15250 | | - | | | | | | | 15,962.30 |

___78___ continuation sheets attached

Subtotal (Total of this page) — 18,349.48

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Le-Nature's, Inc.**                                                                     ,          Case No.   __06-25454-MBM__
                                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ADT Security Services**<br>**PO BOX 371967**<br>**Pittsburgh, PA 15250** | - | | | | | | 187,978.57 |
| Account No.<br><br>**Aerotech Laboratories, Inc.**<br>**Dept. LA 22359**<br>**Pasadena, CA 91185-2359** | - | | | | | | 275.00 |
| Account No.<br><br>**Aerotek Commercial Staffing**<br>**PO BOX 198531**<br>**Atlanta, GA 30384-8531** | - | | | | | | 11,590.18 |
| Account No.<br><br>**AIG Commercial Equip Finance**<br>**Church Street Station**<br>**P.O. Box 6344**<br>**New York, NY 10249-6344** | - | | | | | | 209,032.41 |
| Account No.<br><br>**Air Energy Systems & Services**<br>**PO BOX 67818**<br>**Phoenix, AZ 85082** | - | | | | | | 971.13 |

Sheet no. __1__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    409,847.29

Official Form 6F (10/06) - Cont.

In re __Le-Nature's, Inc.__ _____,   Case No. __06-25454-MBM__
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Air Products and Chemicals,Inc<br>Dept CH 10200<br>Palatine, IL 60055-0200** | - | | | | | | 13,847.04 |
| Account No.<br><br>**Airgas Dry Ice<br>Dept 0822<br>PO BOX 120001<br>Dallas, TX 75312-0822** | - | | | | | | 1,285.87 |
| Account No.<br><br>**AJ Baynes Freight Cont, LTD.<br>4295 Harris Hill Road<br>Buffalo, NY 14221** | - | | | | | | 512.50 |
| Account No.<br><br>**Alcoa<br>PO BOX 360035M<br>Pittsburgh, PA 15251** | - | | | | | | 30,958.70 |
| Account No.<br><br>**Allegheny Fluid Power<br>112 Douglas Road<br>Sewickley, PA 15143** | - | | | | | | 466.91 |

Sheet no. __2__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     47,071.02

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __Le-Nature's, Inc._____,    Case No. __06-25454-MBM__
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Allegheny Millwork & Lumber 104 Commerce Blvd. PO BOX 493 Lawrence, PA 15055 | - | | | | | | | | 3,494.62 |
| Account No. | | | | | | | | | |
| Allegheny Power 800 Cabin Hill Drive Greensburg, PA 15606-0001 | - | | | | | | | | 174,484.91 |
| Account No. | | | | | | | | | |
| Alliance Plastics, LLC 560 Bryant Blvd. Rockhill, SC 29732 | - | | | | | | | | 128,662.00 |
| Account No. | | | | | | | | | |
| Allied Purchasing PO BOX 1249 Mason City, IA 50402 | - | | | | | | | | 298,407.44 |
| Account No. | | | | | | | | | |
| AMC Machine PO BOX 1 Whitney, PA 15693 | - | | | | | | | | 22,960.00 |

Sheet no. __3___ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

628,008.97

In re   **Le-Nature's, Inc.**                         ,     Case No.   **06-25454-MBM**

                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **American Arbitration Associati** <br> **950 Warren Avenue** <br> **East Providence, RI 02914** | - | | | | | | 400.00 |
| Account No. <br><br> **American Express** <br> **PO BOX 360001** <br> **FT Lauderdale, FL 33336-0001** | - | | | | | | 19,963.32 |
| Account No. <br><br> **Ammeraal Beltech, Inc.** <br> **PO BOX 90351** <br> **Chicago, IL 60696-0351** | - | | | | | | 8,688.99 |
| Account No. <br><br> **Andrew Murin, Jr** <br> **120 Holly Drive** <br> **McMurray, PA 15317** | - | | | | | X | 10,416.87 |
| Account No. <br><br> **Applied Industrial Technologie** <br> **22510 Network Place** <br> **Chicago, IL 60673** | - | | | | | | 1,965.52 |

Sheet no. __4__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal               **41,434.70**
(Total of this page)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| APS PO BOX 2906 Phoenix, AZ 85062-2906 | - | | | | | | | 407,386.25 |
| Account No. | | | | | | | | |
| Arbon Equipment Corporation BOX 78196 Milwaukee, WI 53278 | - | | | | | | | 933.93 |
| Account No. | | | | | | | | |
| Arbor Insurance Group, Inc. 1605 N. Cedar Crest Blvd. Suite 410 Allentown, PA 18104 | - | | | | | | | 142,036.70 |
| Account No. | | | | | | | | |
| Arizona Boiler Company, Inc. 8282 N. 75th Avenue Peoria, AZ 85345 | - | | | | | | | 584.00 |
| Account No. | | | | | | | | |
| Arizona Dept of Revenue PO BOX 29070 Phoenix, AZ 85038-9070 | - | | | | | | | 687.54 |

Sheet no. __5__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

551,628.42

In re __Le-Nature's, Inc.__ _____ ,    Case No. __06-25454-MBM__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Arnold Machinery Company** <br> **2975 West 2100 South** <br> **PO BOX 30020** <br> **Salt Lake City, UT 84130** | - | | | | | | 9,883.41 |
| Account No. | | | | | | | |
| **Artistic Land Management, Inc.** <br> **PO BOX 2320** <br> **Chandler, AZ 85244-2320** | - | | | | | | 2,330.00 |
| Account No. | | | | | | | |
| **ASM - Chicago** <br> **PO BOX 31001-1714** <br> **Pasadena, CA 91110-1714** | - | | | | | | 37,607.54 |
| Account No. | | | | | | | |
| **ASM Charlotte** <br> **13530 S. Ridge Avenue** <br> **Charlotte, NC 28273** | - | | | | | | 17,504.20 |
| Account No. | | | | | | | |
| **Associated Food Stores** <br> **1800 Rockaway Avenue** <br> **Suite 200** <br> **Hewlett, NY 11557** | - | | | | | | 7,000.00 |

Sheet no. __6__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          74,325.15

Official Form 6F (10/06) - Cont.

In re   **Le-Nature's, Inc.**                                                    ,          Case No.   **06-25454-MBM**
                                        Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AT&T Capital Services, Inc.** **13160 Collections Ctr Dr** **Chicago, IL 60693** | - | | | | | | 42,789.45 |
| Account No. | | | | | | | |
| **AVAYA Financial Services** **PO Box 93000** **Chicago, IL 60673-3000** | - | | | | | | 3,490.42 |
| Account No. | | | | | | | |
| **B.M. Kramer & Company** **69 South 20th Street** **Pittsburgh, PA 15203** | - | | | | | | 26,098.98 |
| Account No. | | | | | | | |
| **Barney Corporation** **4100 Perimeter Drive** **Columbus, OH 43228** | - | | | | | | 10,222.97 |
| Account No. | | | | | | | |
| **Baron Filtration, Inc.** **PO BOX 329** **Claysville, PA 15323** | - | | | | | | 1,940.50 |

Sheet no. __7__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              84,542.32

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

1/08/07 4:32PM

In re __Le-Nature's, Inc.__ ,                                    Case No. __06-25454-MBM__
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Basic Chemical Solutions, LLC File 30608 PO BOX 60000 San Francisco, CA 94160 | - | | | | | | | | 1,753.41 |
| Account No. | | | | | | | | | |
| BDO Siedman LLP PO BOX 642743 Pittsburgh, PA 15264 | - | | | | | | | | 111,590.23 |
| Account No. | | | | | | | | | |
| Bearing Distributors, Inc. PO BOX 6128 Cleveland, OH 44101 | - | | | | | | | | 15,193.25 |
| Account No. | | | | | | | | | |
| Becker and Company PO BOX 444 Carnegie, PA 15106 | - | | | | | | | | 430.00 |
| Account No. | | | | | | | | | |
| Berk Whitehead Kerr & Turin 115 North Main Street Greensburg, PA 15601 | - | | | | | | | | 9,813.49 |

Sheet no. __8__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 138,780.38

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re    **Le-Nature's, Inc.**                                                                    ,          Case No. __06-25454-MBM__
                                             Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Biocontrol Systems, Inc.** **12822 SE 32nd Street** **Bellevue, WA 98005** | - | | | | | | | | 2,201.55 |
| Account No. | | | | | | | | | |
| **Bischof & Klein GmbH & Co.** **Attn: Accounts Receivables** **Postfach 1160** **Lengerich, Germany D-49525** | - | | | | | | | | 1,407,549.84 |
| Account No. | | | | | | | | | |
| **Bob Barker CO.** **PO BOX 429** **Faquay Varina, NC 27526-0429** | - | | | | | | | | 3,794.59 |
| Account No. | | | | | | | | | |
| **Border States Electric Supply** **PO BOX 52516** **Phoenix, AZ 85072-2516** | - | | | | | | | | 311.83 |
| Account No. | | | | | | | | | |
| **Brunswick Marketing** **Attn: Steve Wise** **PO BOX 662** **Daleville, VA 24083** | - | | | | | | | | 3,984.12 |

Sheet no. __9__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        1,417,841.93

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

1/08/07 4:32PM

In re __Le-Nature's, Inc.__ _____,  Case No. ___06-25454-MBM___
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| BTS Precision Machining PO BOX 1197 Kaufman, TX 75142 | - | | | | | | | | 2,669.72 |
| Account No. | | | | | | | | | |
| Burt Hill Kosar Rittelman Ass. PO BOX 360248M Pittsburgh, PA 15251 | - | | | | | | | | 12,000.00 |
| Account No. | | | | | | | | | |
| Business Records Management 1018 Western Avenue Pittsburgh, PA 15233 | - | | | | | | | | 192.68 |
| Account No. | | | | | | | | | |
| Busse/SJI Corporation C/O Arrowhead Systems PO BOX 681029 Milwaukee, WI 53268-1029 | - | | | | | | | | 1,224.43 |
| Account No. | | | | | | | | | |
| BWC State Insurance Fund Corporate Processing Dept. Columbus, OH 43271-0977 | - | | | | | | | | 66.74 |

Sheet no. __10__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          16,153.57

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re    **Le-Nature's, Inc.**                                    ,                    Case No.    06-25454-MBM
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **C.H. Robinson Worldwide, Inc.** **PO BOX 9121** **Minneapolis, MN 55480** | - | | | | | | | **1,118,104.95** |
| Account No. | | | | | | | | |
| **California Redemption Value** **Division of Recycling** **801 K Street, MS 18-58** **Sacramento, CA 95814** | - | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | |
| **California Redemption Value** **DOC Headquarters** **801 K Street, MS 24-01** **Sacramento, CA 95814** | - | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | |
| **California Redemption Value** **801 K Street, MS 15-59** **Sacramento, CA 95814** | - | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | |
| **California Redemption Value** **P.O. Box 944268** **Sacramento, CA 94244-2680** | - | | | | X | X | | **Unknown** |

Sheet no. __11__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **1,118,104.95**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __**Le-Nature's, Inc.**_____,    Case No. __**06-25454-MBM**_____

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Canusa Hershman PO BOX 785216 Philadelphia, PA 19178-5216 | | - | | | | | 1,476,574.96 |
| Account No. | | | | | | | |
| Carry All Products PO BOX 201 Connellsville, PA 15425 | | - | | | | | 22,497.25 |
| Account No. | | | | | | | |
| CED Dauphin Electric PO BOX 2552 Harrisburg, PA 17105 | | - | | | | | 13,693.52 |
| Account No. | | | | | | | |
| Chemserve, Inc. PO BOX 189 Birdsboro, PA 19508 | | - | | | | | 2,458.50 |
| Account No. | | | | | | | |
| ChemTreat, Inc. PO BOX 60473 Charlotte, NC 28260-0473 | | - | | | | | 23,283.80 |

Sheet no. __**12**__ of __**78**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,538,508.03**

Official Form 6F (10/06) - Cont.

In re    **Le-Nature's, Inc.**                                              ,    Case No.    __06-25454-MBM__
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **Chemway** **PO BOX 10913** **Pittsburgh, PA 15236** | - | | | | | | 12,883.49 |
| Account No. | | | | | | | |
| **Cintas Corporation** **320 Westec Drive** **Mt. Pleasant, PA 15666** | - | | | | | | 5,348.68 |
| Account No. | | | | | | | |
| **Citizens Telephone Co.** **of Kecksburg** **PO Box 156** **Mammoth, PA 15664** | - | | | | | | 103.79 |
| Account No. | | | | | | | |
| **City of Latrobe** **PO Box 829** **Latrobe, PA 15650** | - | | | | | | 17.00 |
| Account No. | | | | | | | |
| **City of Latrobe** **PO BOX 191** **Latrobe, PA 15650** | - | | | | | | 2,980.00 |

Sheet no. __13__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    21,332.96

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Le-Nature's, Inc.**                                          ,          Case No.    **06-25454-MBM**
                                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **City of Phoenix** **Water Services Department** **PO BOX 29663** **Phoenix, AZ 85038-9663** | - | | | | | | 37,744.39 |
| Account No. | | | | | | | |
| **CJL Engineering** **1550 Coraopolis Hgts. Rd,St340** **Westpointe Corporate Ctr. One** **Moon Township, PA 15108** | - | | | | | | 39,387.50 |
| Account No. | | | | | | | |
| **Clayton Engineering Company** **57-18th Street** **Box 6649** **Wheeling, WV 26003** | - | | | | | | 345.52 |
| Account No. | | | | | | | |
| **Clifford J. Kieliszewski(1)** **543 Cecelia Street** **Combined Locks, WI 54113** | - | | | | | | 233.35 |
| Account No. | | | | | | | |
| **Co-Sales- Northwest** **8 N. State Street** **Suite 105** **Lake Osweao, OR 97034** | - | | | | | | 98.28 |

Sheet no. __**14**__ of __**78**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **77,809.04**

In re __Le-Nature's, Inc.__ ,

Debtor

Case No. __06-25454-MBM__

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Co-Sales-Utah 1279 West 2200 South # C Salt Lake City, UT 84119 | - | | | | | | | 28,812.32 |
| Account No. | | | | | | | | |
| Co-Sales/Denver 61 Inverness Drive E. Suite 108 Englewood, CO 80112 | - | | | | | | | 4,388.04 |
| Account No. | | | | | | | | |
| Co-Sales/Phoenix 2700 N. 3rd Street # 1000 Phoenix, AZ 85004 | - | | | | | | | 144,155.34 |
| Account No. | | | | | | | | |
| Comcast PO BOX 3002 Southeastern, PA 19398-3002 | - | | | | | | | 230.09 |
| Account No. | | | | | | | | |
| Commercial Tire, Inc. 7478 National Pike Uniontown, PA 15401 | - | | | | | | | 1,289.94 |

Sheet no. __15__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)

178,875.73

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Le-Nature's, Inc.**                                              ,     Case No.    **06-25454-MBM**
                                                Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Compu-Net Master**<br>**445 W. Main Street**<br>**Suite # 4**<br>**Mt. Pleasant, PA 15666** | - | | | | | | 7,839.81 |
| Account No. <br><br>**Con-Way Central Express**<br>**PO BOX 642080**<br>**Pittsburgh, PA 15264** | - | | | | | | 514.99 |
| Account No. <br><br>**Constant Power Technologies**<br>**2911 West Fairmont Avenue**<br>**Phoenix, AZ 85017** | - | | | | | | 1,339.52 |
| Account No. <br><br>**CRCS, Inc.**<br>**890 Old William Penn Highway**<br>**Blairsville, PA 15717** | - | | | | | | 4,371.34 |
| Account No. <br><br>**Cristie L. Peto**<br>**21 Charles Street**<br>**Bloomingdale, NJ 07403** | - | | | | | | 38.11 |

Sheet no. __16__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,103.77

1/08/07 4:32PM

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Crossmark 333 City Blvd. West Suite 1500 Orange, CA 92868 | - | | | | | | | 32,672.55 |
| Account No. | | | | | | | | |
| Curbell Plastics, Inc. P.O. Box 1850 Buffalo, NY 14240 | - | | | | | | | 12,354.11 |
| Account No. | | | | | | | | |
| Cynthia K. Vaccarino 5010 Via Santana Thousand Oaks, CA 91320 | - | | | | | | | 210.66 |
| Account No. | | | | | | | | |
| David E. Getzik & Assoc., Inc. 1306 Washington Pike Bridgeville, PA 15017 | - | | | | | | X | 11,500.00 |
| Account No. | | | | | | | | |
| Davidson Imaging Systems 2808 Longhorn Blvd. # 306 Austin, TX 78758 | - | | | | | | | 530.16 |

Sheet no. __17__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 57,267.48

In re   **Le-Nature's, Inc.**                              ,   Case No.   **06-25454-MBM**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Davis Gardner Gannon Pope Arc.** <br>**2325 East Carson Street** <br>**Suite 100** <br>**Pittsburgh, PA 15203** | - | | | | | | | 59,603.68 |
| Account No. <br><br>**Davis Inotek Instruments** <br>**PO BOX 634542** <br>**Cincinnati, OH 45263-4542** | - | | | | | | | 213.61 |
| Account No. <br><br>**De Lage Landen Financial Svc** <br>**PO Box 41601** <br>**Philadelphia, PA 19101-1601** | - | | | | | | | 10,163.09 |
| Account No. <br><br>**Delaware Secretary of State** <br>**PO BOX 74072** <br>**Baltimore, MD 21274** | - | | | | | | | 24,872.50 |
| Account No. <br><br>**Delta Cooling Towers, Inc.** <br>**Lock Box 18356** <br>**PO BOX 18356** <br>**Newark, NJ 07191** | - | | | | | | | 34,569.75 |

Sheet no. __18__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **129,422.63**

1/08/07 4:32PM

In re    **Le-Nature's, Inc.**                                              ,          Case No.    06-25454-MBM
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Delta Diversified Enter., Inc. 425 W. Gemini Drive Tempe, AZ 85283 | - | | | | | | 4,851.90 |
| Account No. Desert Lion Sun Control, LLC 11492 E. Mark Lane Scottsdale, AZ 85262 | - | | | | | | 708.82 |
| Account No. Diana M. Stehman 5982 S Lowland View Way Boise, ID 83709 | - | | | | | | 206.11 |
| Account No. DirecTV PO BOX 830032 Baltimore, MD 21283 | - | | | | | | 40.64 |
| Account No. Dolphin Products, Inc. 4770 Biscayne Boulevard Suite 580 Miami, FL 33137 | - | | | | | | 557.23 |

Sheet no. __19__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              6,364.70

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

1/08/07 4:32PM

In re __Le-Nature's, Inc.__ ,　　　　　Case No. __06-25454-MBM__
　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dominion Peoples PO BOX 26784 Richmond, VA 23261 | | - | | | | | | 8,299.54 |
| Account No. | | | | | | | | |
| Dominion Retail, Inc. % Bank of America Lockbox PO BOX 414607 Boston, MA 02241-4607 | | - | | | | | | 14,255.54 |
| Account No. | | | | | | | | |
| Donwil Company 22 McCormick Road Robinson Township, PA 15136 | | - | | | | | | 1,674.55 |
| Account No. | | | | | | | | |
| DSM Sales, LLC PO BOX 12930 Chandler, AZ 85248 | | - | | | | | | 106,353.00 |
| Account No. | | | | | | | | |
| Dun-Rite Disposal PO BOX 30123 Mesa, AZ 85275 | | - | | | | | | 3,258.55 |

Sheet no. __20__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　Subtotal
　　　　　　　　　　　　　　(Total of this page)　　133,841.18

Official Form 6F (10/06) - Cont.

In re   **Le-Nature's, Inc.**                              ,     Case No.   **06-25454-MBM**
                                               Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **East Coast Inventory Distribut**<br>**145 Talmadge Road**<br>**Edison, NJ 08818** | - | | | | | | 2,295.00 |
| Account No. | | | | | | | |
| **Eastern Freight Ways, Inc.**<br>**212 Black Horse Lane**<br>**North Brunswick, NJ 08902** | - | | | | | | 1,925.00 |
| Account No. | | | | | | | |
| **Eastman Chemical Financial**<br>**75 Remittance Drive**<br>**Suite 3152**<br>**Chicago, IL 60675** | - | | | | | | 5,969.73 |
| Account No. | | | | | | | |
| **ECM Transport, Inc.**<br>**PO BOX 200426**<br>**Pittsburgh, PA 15251** | - | | | | | | 97,022.92 |
| Account No. | | | | | | | |
| **Ehrlich Pest Control**<br>**1240 Franklin Street**<br>**Johnstown, PA 15905** | - | | | | | | 609.50 |

Sheet no. __21__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **107,822.15**

Official Form 6F (10/06) - Cont.

In re    **Le-Nature's, Inc.**                                                        ,     Case No. __**06-25454-MBM**__
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Electro-Mec, Inc.**<br>**PO BOX 159**<br>**4470 Lucerne Road**<br>**Indiana, PA 15701** | - | | | | | | **3,651.51** |
| Account No.<br><br>**ELK Air Cond Inc.**<br>**12490 Route 30**<br>**N. Huntingdon, PA 15642** | - | | | | | | **73,397.20** |
| Account No.<br><br>**Emedco Co, Inc.**<br>**39209 Treasury Center**<br>**Chicago, IL 60694-9200** | - | | | | | | **443.78** |
| Account No.<br><br>**Enviro-Health Technologies**<br>**4337 Old William Penn Highway**<br>**Monroeville, PA 15146** | - | | | | | | **1,450.00** |
| Account No.<br><br>**Environmental Resource Ass.**<br>**6000 W. 54th Street**<br>**Arvada, CO 80002** | - | | | | | | **464.11** |

Sheet no. __**22**__ of __**78**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **79,406.60**

Official Form 6F (10/06) - Cont.

In re __Le-Nature's, Inc._____,                Case No. __06-25454-MBM__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| **Erie Bearings** **PO BOX 10307** **Erie, PA 16514** | | | | | | | | **4,675.60** |
| Account No. | | - | | | | | | |
| **Excela Health Physician Practi** **ATTN: Billing Department** **PO BOX 1200** **Latrobe, PA 15650** | | | | | | | | **150.00** |
| Account No. | | - | | | | | | |
| **Exel, Inc.** **4639 Collection Center Drive** **Chicago, IL 60693** | | | | | | | | **262,874.35** |
| Account No. | | - | | | | | | |
| **Experian Information Solutions** **Attn: Lisa Gares** **Department 1971** **Los Angeles, CA 90088-1971** | | | | | | | | **273.07** |
| Account No. | | - | | | | | | |
| **Far West Supply, Inc.** **3337 W. McDowell Rd.** **Phoenix, AZ 85009** | | | | | | | | **324.30** |

Sheet no. __23__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **268,297.32**

In re   **Le-Nature's, Inc.**            ,     Case No.   **06-25454-MBM**

                                               Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Farbest-Tallman Foods Corp**<br>**PO BOX 48073**<br>**Newark, NJ 07101** | - | | | | | | 9,185.00 |
| Account No. | | | | | | | |
| **Federal Express**<br>**PO Box 371461**<br>**Pittsburgh, PA 15250-7461** | - | | | | | | 682.11 |
| Account No. | | | | | | | |
| **FedEx Freight West**<br>**DEPT CH**<br>**PO BOX 10306**<br>**Palatine, IL 60055-0306** | - | | | | | | 215.16 |
| Account No. | | | | | | | |
| **Fisher Scientific**<br>**ATTN 439794**<br>**13551 Collections Ctr. Dr.**<br>**Chicago, IL 60693** | - | | | | | | 107.19 |
| Account No. | | | | | | | |
| **Flavorchem**<br>**1525 Brook Drive**<br>**Downers Grove, IL 60515** | - | | | | | | 2,400.00 |

Sheet no. __24__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,589.46**

Official Form 6F (10/06) - Cont.

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Flexsol Packaging**<br>**36015 Eagle Way**<br>**Chicago, IL 60678-1360** | - | | | | | | 37,970.10 |
| Account No. | | | | | | | |
| **Florida Dept. of Revenue**<br>**Florida U.C. Fund**<br>**5050 W. Tennessee Street**<br>**Tallahassee, FL 32399-0180** | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| **Floyd Williams, Jr.**<br>**4288 Green Avenue**<br>**Los Alamitos, CA 92109** | - | | | | | | 77.01 |
| Account No. | | | | | | | |
| **Foodtown**<br>**215 Blair Road**<br>**CN 907 - Attn: Adrienne Morgan**<br>**Avenel, NJ 07001** | - | | | | | | 17,118.31 |
| Account No. | | | | | | | |
| **Foothills Architecture & Cnslt**<br>**5542 Pleasant Unity Road**<br>**Latrobe, PA 15650** | - | | | | | | 8,657.50 |

Sheet no. __25__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **63,872.92**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Le-Nature's, Inc.**                                                    ,      Case No.    **06-25454-MBM**
                                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Freeport Transportation, Inc. PO BOX 18270 Phoenix, AZ 85005 | - | | | | | | | | 6,081.20 |
| Account No. | | | | | | | | | |
| Fry's Electronics, Inc. Home Office 600 E. Brokaw Road San Jose, CA 95112 | - | | | | | | | | 153.47 |
| Account No. | | | | | | | | | |
| GE Betz, Inc. P.O.Box 281729 Atlanta, GA 30384-1729 | - | | | | | | | | 12,543.43 |
| Account No. | | | | | | | | | |
| GE Capital PO BOX 802585 Chicago, IL 60680 | - | | | | | | | | 667.04 |
| Account No. | | | | | | | | | |
| GE Osmonics 12822 Collections Ctr. Drive Chicago, IL 60693 | - | | | | | | | | 7,295.00 |

Sheet no. __26__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          26,740.14

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Gelson's Market PO BOX 1802 Encino, CA 91426 | - | | | | | | | | 202.12 |
| Account No. | | | | | | | | | |
| General Press Corporation PO Box 316 110 Allegheny Drive Natrona Heights, PA 15065 | - | | | | | | | | 511,562.71 |
| Account No. | | | | | | | | | |
| GLCC Co. PO BOX 329 Paw Paw, MI 49079-0329 | - | | | | | | | | 145,869.00 |
| Account No. | | | | | | | | | |
| GNT USA, Inc. 660 White Plains Road Tarrytown, NY 10591 | - | | | | | | | | 8,409.50 |
| Account No. | | | | | | | | | |
| Goodwins Markets 24789 Lake Gregory Avenue Crestline, CA 92325 | - | | | | | | | | 150.00 |

Sheet no. __27__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    666,193.33

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __**Le-Nature's, Inc.**_____,     Case No. ___**06-25454-MBM**_____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Grainger Dept 608- 830508636 Palantine, IL 60038 | | - | | | | | | 5,843.38 |
| Account No. | | | | | | | | |
| Grainger-IL Dept 600-866551757 PO BOX 419267 Kansas City, MO 64141-6267 | | - | | | | | | 6,140.45 |
| Account No. | | | | | | | | |
| Graphic Resource Systems 339 Changebridge Road Ste 1-G Pine Brook, NJ 07058 | | - | | | | | | 650.31 |
| Account No. | | | | | | | | |
| Graphic Systems Incorporated 235 William Pitt Way Pittsburgh, PA 15238 | | - | | | | | | 1,237.00 |
| Account No. | | | | | | | | |
| Graybar Electric Co. 12444 Collections Center Dr. Chicago, IL 60693 | | - | | | | | | 8,353.10 |

Sheet no. __**28**__ of __**78**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          22,224.24

In re     **Le-Nature's, Inc.**                                          ,          Case No. __06-25454-MBM__
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Greater Bay Capital** <br> **Accounts Receivable** <br> **PO BOX 7777** <br> **San Francisco, CA 94120-7777** | - | | | | | | 489.70 |
| Account No. <br><br> **Gulf-Arizona Packaging Corp.** <br> **PO BOX 2420** <br> **Huntington Beach, CA 92647-0420** | - | | | | | | 2,883.65 |
| Account No. <br><br> **Guttman Oil Company** <br> **PO BOX 200311** <br> **Pittsburgh, PA 15251-0311** | - | | | | | | 3,104.02 |
| Account No. <br><br> **Hach Company** <br> **2207 Collections Center Drive** <br> **Chicago, IL 60693** | - | | | | | | 6,528.89 |
| Account No. <br><br> **Hammer Lithograph Corporation** <br> **200 Lucius Gordon Drive** <br> **PO BOX 22678** <br> **Rochester, NY 14692** | - | | | | | | 76,980.14 |

Sheet no. __29__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              89,986.40

In re    **Le-Nature's, Inc.**                                        ,     Case No.    **06-25454-MBM**
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Henderson Fluid Power Co. 522 Parkway View Drive Pittsburgh, PA 15205 | - | | | | | | 288.00 |
| Account No. | | | | | | | |
| Henkel Adhesives PO Box 101369 Atlanta, GA 30392 | - | | | | | | 78,118.56 |
| Account No. | | | | | | | |
| Henry H. Ottens Mfg. Co., Inc. BOX 2506 PO BOX 8500 Philadelphia, PA 19178-2506 | - | | | | | | 1,767.07 |
| Account No. | | | | | | | |
| Hewlett-Packard Company 13207 Collections Center Dr. Chicago, IL 60693 | - | | | | | | 9,058.32 |
| Account No. | | | | | | | |
| High Peaks Water Services, Inc PO BOX 7150 Phoenix, AZ 85011-7150 | - | | | | | | 9,426.32 |

Sheet no. __30__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **98,658.27**

In re    **Le-Nature's, Inc.**                                                ,          Case No.    **06-25454-MBM**
                                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Hill, Barth, King LLC 7000 Stonewood Drive Suite 300 Wexford, PA 15090** | - | | | | | | 93,417.00 |
| Account No. | | | | | | | |
| **Holland Colours Americas, Inc. 1501 Progress Drive Richmond, IN 47374** | - | | | | | | 41,117.23 |
| Account No. | | | | | | | |
| **Horizon Coffee Service PO BOX 863 Greensburg, PA 15601** | - | | | | | | 476.25 |
| Account No. | | | | | | | |
| **Houston Harbaugh Three Gateway Center 401 Liberty Avenue, 22nd FL. Pittsburgh, PA 15222-1005** | - | | | | | | 47,803.63 |
| Account No. | | | | | | | |
| **Howard S. Wright 455 North 3rd Street Suite 280 Phoenix, AZ 85004** | - | | | | | | 38,790.89 |

Sheet no. __31__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           221,605.00

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Le-Nature's, Inc.** _____,   Case No. __**06-25454-MBM**__
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**HP Financial Services Co.**<br>**PO BOX 402582**<br>**Atlanta, GA 30384-2582** | - | | | | | | 403,530.84 |
| Account No.<br><br>**Husky Injection Molding, Inc.**<br>**PO BOX 532407**<br>**Atlanta, GA 30353-2407** | - | | | | | | 15,176.91 |
| Account No.<br><br>**Huston Industrial Sales Co, In**<br>**35 Pennwood Place**<br>**Warrendale, PA 15086** | - | | | | | | 3,648.61 |
| Account No.<br><br>**Icepts Technology Group**<br>**1301 Fulling Mill Rd**<br>**Middletown, PA 17057** | - | | | | | | 3,818.75 |
| Account No.<br><br>**ICX Corporation**<br>**PO Box 200464**<br>**Pittsburgh, PA 15251-0464** | - | | | | | | 64,227.56 |

Sheet no. __**32**__ of __**78**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          490,402.67

In re     **Le-Nature's, Inc.** _____,     Case No. ___**06-25454-MBM**___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Idexx Distribution, Inc.** **PO BOX 101327** **Atlanta, GA 30392** | - | | | | | | | 12,866.84 |
| Account No. | | | | | | | | |
| **IKON Financial Services** **PO BOX 41564** **Philadelphia, PA 19101** | - | | | | | | | 1,624.37 |
| Account No. | | | | | | | | |
| **Ikon Office Solutions** **Great Lakes East** **PO Box 802558** **Chicago, IL 60680** | - | | | | | | | 166.04 |
| Account No. | | | | | | | | |
| **Independence Communications** **PO BOX 7519** **Philadelphia, PA 19101-7519** | - | | | | | | | 204.54 |
| Account No. | | | | | | | | |
| **Infinity Broadcasting-HDQTRS** **PO BOX 33103** **Newark, NJ 07188** | - | | | | | | | 153,120.00 |

Sheet no. __**33**__ of __**78**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      167,981.79

In re    **Le-Nature's, Inc.**                                                                          ,    Case No.    **06-25454-MBM**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ingersoll-Rand CO. PO BOX 75817 Charlotte, NC 28275 | - | | | | | | 200,227.32 |
| Account No. | | | | | | | |
| Inovis, Inc. PO BOX 198145 Atlanta, GA 30384-8145 | - | | | | | | 275.00 |
| Account No. | | | | | | | |
| Instrument & Valve Service CO. JP Morgan Chase Bank, N.A. PO BOX 73869 Chicago, IL 60673 | - | | | | | | 4,052.38 |
| Account No. | | | | | | | |
| Interbrand Corporation GPO Box 26076 New York, NY 10087-6076 | - | | | | | | 30,390.60 |
| Account No. | | | | | | | |
| International Corp Apparel 2015 West Ruthrauff # 105 Tucson, AZ 85705-4867 | - | | | | | | 1,618.81 |

Sheet no. __34__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

236,564.11

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Intralox, Inc. PO BOX 730367 Dallas, TX 75373-0367 | | - | | | | | | 7,002.86 |
| Account No. | | | | | | | | |
| Irvine Ranch Markets 2651 Irvine Blvd. Costa Mesa, CA 92627 | | - | | | | | | 225.00 |
| Account No. | | | | | | | | |
| Jeffrey A. Spector(1) 43 Chambers Road Cream Ridge, NJ 08514 | | - | | | | | | 534.96 |
| Account No. | | | | | | | | |
| Jeffrey Lender 2025 Main Street Arona, PA 15617 | | - | | | | | | 409.22 |
| Account No. | | | | | | | | |
| Jimmie T. Mason PO BOX 549 Maricopa, AZ 85239 | | - | | | | | | 43.04 |

Sheet no. __35__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 8,215.08

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                                              ,    Case No.    **06-25454-MBM**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jimmy W. Osuna 16542 Loire Circle Huntington Beach, CA 92647 | - | | | | | | 1,014.24 |
| Account No. | | | | | | | |
| JJ Cardi & Associates 22775 Lorain Road Fairview Park, OH 44126 | - | | | | | | 3,197.28 |
| Account No. | | | | | | | |
| JM & Company 1045 1st Avenue Suite 110 King of Prussia, PA 19406 | - | | | | | | 125,297.83 |
| Account No. | | | | | | | |
| John A. Martin & Assoc., Inc. 23502 Lyons Avenue Suite 401 Newhall, CA 91321 | - | | | | | | 5,800.00 |
| Account No. | | | | | | | |
| John L. Fielder, Inc. 3031 Capri Lane Costa Mesa, CA 92626 | - | | | | | | 27,581.05 |

Sheet no. __36__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              162,890.40

In re   **Le-Nature's, Inc.**                                          ,      Case No.   **06-25454-MBM**
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **John S. Connor, Inc.** <br> **PO BOX 791384** <br> **Baltimore, MD 21279-1384** | - | | | | | | 3,355.16 |
| Account No. <br><br> **Johnson Diversey** <br> **1589 Paysphere Circle** <br> **Chicago, IL 60674** | - | | | | | | 14,419.85 |
| Account No. <br><br> **Johnson O'Hare Co., Inc.** <br> **Attn:  Phil Allin** <br> **218 Route 17 North** <br> **Rochelle Park, NJ 07662-3333** | - | | | | | | 55,638.88 |
| Account No. <br><br> **Johnstown Chemical Company** <br> **80 Messenger Street** <br> **Johnstown, PA 15902** | - | | | | | | 4,077.23 |
| Account No. <br><br> **JVB Associates** <br> **DBA Executive Sales Group 2** <br> **853 N. Quentin Road # 305** <br> **Palatine, IL 60067** | - | | | | | | 1,572.48 |

Sheet no. __37__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **79,063.60**

In re   **Le-Nature's, Inc.**                        ,     Case No.   **06-25454-MBM**
                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **K & G Delivery Service, Inc.** <br> **837 New Durham Road** <br> **Edison, NJ 88147** | | - | | | | | 741.00 |
| Account No. <br><br> **Kelley Communications, Inc.** <br> **1902 N. Country Club Dr.** <br> **Suite 10** <br> **Mesa, AZ 85201** | | - | | | | | 1,020.44 |
| Account No. <br><br> **Keystone Candy Company** <br> **104 Paul Street** <br> **Latrobe, PA 15650** | | - | | | | | 367.71 |
| Account No. <br><br> **King Lee Chemical Co.** <br> **PO BOX 146** <br> **Del Mar, CA 92014** | | - | | | | | 6,735.72 |
| Account No. <br><br> **Kirkpatrick & Lockhart LLP** <br> **Henry W. Oliver Building** <br> **535 Smithfield Street** <br> **Pittsburgh, PA 15222** | | - | | | | | 48,293.43 |

Sheet no. __38__ of __78__ sheets attached to Schedule of                 Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)      57,158.30

In re __Le-Nature's, Inc.__ _____,     Case No. __06-25454-MBM__
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Krones, Inc. Dept 0779 Milwaukee, WI 53259 | | - | | | | | | 61,285.13 |
| Account No. | | | | | | | | |
| Krones, Inc. Dept 0779 Milwaukee, WI 53259 | | - | | | | | | 96,297.99 |
| Account No. | | | | | | | | |
| Kruman Equipment Company PO BOX 4038 3000 Penn Avenue Pittsburgh, PA 15201 | | - | | | | | | 251.88 |
| Account No. | | | | | | | | |
| Lakeside Food Sales 1358 Busch Parkway Buffalo Grove, IL 60089 | | - | | | | | | 26,622.00 |
| Account No. | | | | | | | | |
| Landstar Ranger PO BOX 8500-54293 Philadelphia, PA 19178 | | - | | | | | | 4,906.36 |

Sheet no. __39__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     189,363.36

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Le-Nature's, Inc.**                                 ,    Case No.   **06-25454-MBM**

                                     Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Larry Dorsey**<br>**1680 Deerfield Drive**<br>**Oshkosh, WI 54904** | - | | | | | | 9,013.11 |
| Account No. <br><br>**Lasalle National Leasing**<br>**1294 Paysphere Circle**<br>**Chicago, IL 60674-1294** | - | | | | | | 47,995.12 |
| Account No. <br><br>**Latrobe Municipal Authority**<br>**PO BOX 88**<br>**Latrobe, PA 15650** | - | | | | | | 43.05 |
| Account No. <br><br>**Laurel Highlands Fence Co.,Inc**<br>**PO BOX 408**<br>**Old RT 119**<br>**New Stanton, PA 15672** | - | | | | | | 35,731.45 |
| Account No. <br><br>**Licaplast Industries**<br>**2720 Duchene Street**<br>**Montreal, QB HYR-1JY** | - | | | | | | 58,655.15 |

Sheet no. __40__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                             **151,437.88**
(Total of this page)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Le-Nature's, Inc.**                                                           ,   Case No.   __06-25454-MBM__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Ligonier Construction Company** **PO Box 277** **1350 Route #30 East** **Laughlintown, PA 15655-0277** | - | | | | | | | 34,737.21 |
| Account No. | | | | | | | | |
| **Livesey All Freight Systems** **420 E. Broadway** **Missoula, MT 59802** | - | | | | | | | 4,656.20 |
| Account No. | | | | | | | | |
| **Lloyd P. Hogan** **873 Julie Ct.** **San Marcos, CA 92069** | - | | | | | | | 25.75 |
| Account No. | | | | | | | | |
| **Louis F. Leeper Company** **5145 Brecksville Road** **Units 201-204** **Richfield, OH 44286** | - | | | | | | | 2,561.58 |
| Account No. | | | | | | | | |
| **Lowry Computer Products, Inc.** **7005 Reliable Parkway** **Chicago, IL 60686** | - | | | | | | | 409.98 |

Sheet no. __41__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,390.72

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re    **Le-Nature's, Inc.**                                                              ,    Case No. __**06-25454-MBM**__
                                           Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Lumber & Things, Inc.**<br>**PO BOX 386**<br>**Keyser, WV 26726** | - | | | | | | | | 87,814.50 |
| Account No.<br><br>**Lyons Contracting, L.L.C.**<br>**PO BOX 358**<br>**North Huntingdon, PA 15642** | - | | | | | | | | 9,284.62 |
| Account No.<br><br>**M.I. Friday Inc.**<br>**148 Perrysville Avenue**<br>**Pittsburgh, PA 15229** | - | | | | | | | | 49,655.00 |
| Account No.<br><br>**Magnum Industrial Distributors**<br>**3310 N. 35th Avenue # 1**<br>**Phoenix, AZ 85017** | - | | | | | | | | 3,246.53 |
| Account No.<br><br>**Mainsail Funding LLC**<br>**105 South 18th Street**<br>**Pittsburgh, PA 15203** | - | | | | | | | | 13,249.00 |

Sheet no. __**42**__ of __**78**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    163,249.65

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Le-Nature's, Inc.**                                                    ,    Case No.    **06-25454-MBM**
                                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Manufacturers & Traders Trust Co** **25 S. Charles Street 16th Floor** **Baltimore, MD 21201** | - | | | | | | | 155,250,000.00 |
| Account No. | | | | | | | | |
| **Mastertaste** **12116 Collections Center Drive** **Chicago, IL 60693** | - | | | | | | | 29,710.05 |
| Account No. | | | | | | | | |
| **MB Financial Bank, N.A.** **6111 N. River Road** **7th Floor/ Ivona Siembida** **Rosemont, IL 60018** | - | | | | | | | 9,357.32 |
| Account No. | | | | | | | | |
| **McKelvey Trucking Company** **PO BOX 23155** **Phoenix, AZ 85063** | - | | | | | | | 68,223.92 |
| Account No. | | | | | | | | |
| **McMaster-Carr Supply Co.** **PO BOX 7690** **Chicago, IL 60680** | - | | | | | | | 15,120.99 |

Sheet no. __43__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    155,372,412.28

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __Le-Nature's, Inc.__ ,     Case No. __06-25454-MBM__
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Menasha BOX 78109 Milwaukee, WI 53278 | | - | | | | | | 237,178.65 |
| Account No. | | | | | | | | |
| Meyer, Unkovic & Scott Attorneys at Law 1300 Oliver Building Pittsburgh, PA 15222 | | - | | | | | | 194.00 |
| Account No. | | | | | | | | |
| Michel Passalacqua 31 First Street Fair Haven, NJ 07704 | | - | | | | | | 554.94 |
| Account No. | | | | | | | | |
| Micro Motion, Inc. PO BOX 70707 Chicago, IL 60673 | | - | | | | | | 699.54 |
| Account No. | | | | | | | | |
| Microbac Laboratories Inc. 1962 Wagner Road Erie, PA 16509 | | - | | | | | | 252.40 |

Sheet no. __44__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                   Subtotal
                                     (Total of this page)     238,879.53

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Millstein Industries L.L.C. PO BOX K Youngwood, PA 15697 | - | | | | | | | 20,758.00 |
| Account No. | | | | | | | | |
| Monster, Inc. PO BOX 34649 Newark, NJ 07189-4649 | - | | | | | | | 630.00 |
| Account No. | | | | | | | | |
| Moody's Investors Service PO BOX 102597 Atlanta, GA 30368 | - | | | | | | | 41,600.00 |
| Account No. | | | | | | | | |
| Moore & Van Allen PLLC PO BOX 65045 Charlotte, NC 28265-0045 | - | | | | | | | 299.20 |
| Account No. | | | | | | | | |
| Motive Energy Racks 125 East Commercial Street Anaheim, CA 92801 | - | | | | | | | 193.13 |

Sheet no. __45__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,480.33

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Le-Nature's, Inc.**
_____,  Case No. __**06-25454-MBM**__
                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mountain Telecommunications** <br> **1430 W. Broadway** <br> **Suite 206** <br> **Tempe, AZ 85285** | - | | | | | | 1,603.88 |
| Account No. <br><br> **MSC Industrial Supply, Inc.** <br> **DEPT CH 0075** <br> **Palatine, IL 60055-0075** | - | | | | | | 3,398.20 |
| Account No. <br><br> **Multi-Ad Services, Inc.** <br> **35176 Eagle Way** <br> **Chicago, IL 60678** | - | | | | | | 3,000.00 |
| Account No. <br><br> **Municipal Authority of** <br> **Westmoreland County** <br> **PO BOX 800** <br> **Greensburg, PA 15601-0800** | - | | | | | | 1,315.90 |
| Account No. <br><br> **Murray Automotive Electric** <br> **4623 Route 30** <br> **Greensburg, PA 15601** | - | | | | | | 148.93 |

Sheet no. __**46**__ of __**78**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **9,466.91**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re    **Le-Nature's, Inc.**
                                                                    ,    Case No.    __06-25454-MBM__
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Myron L Company** **PO BOX 507005** **San Diego, CA 92150-7005** | | - | | | | | 299.88 |
| Account No. | | | | | | | |
| **Nalco Company** **PO BOX 640863** **Pittsburgh, PA 15264** | | - | | | | | 134.63 |
| Account No. | | | | | | | |
| **Napa Auto Parts** **1102 Jefferson Street** **Latrobe, PA 15650** | | - | | | | | 133.01 |
| Account No. | | | | | | | |
| **National City Vendor Finance** **PO BOX 692228** **Cincinnati, OH 45269-2228** | | - | | | | | 79,378.00 |
| Account No. | | | | | | | |
| **National Electrical Benefit FD** **5 Hotmetal Street** **Suite 301** **Pittsburgh, PA 15203** | | - | | | | | 648.58 |

Sheet no. __47__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            80,594.10

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Le-Nature's, Inc.**                              ,    Case No.   **06-25454-MBM**

                                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **National Pension & INTL Training** <br> **PO BOX 62031** <br> **Baltimore, MD 21264** | - | | | | | | 2,475.68 |
| Account No. <br><br> **NCH Retailer Services** <br> **PO BOX 71945** <br> **Chicago, IL 60694-1945** | - | | | | | | 21.84 |
| Account No. <br><br> **Netstal Machinery Inc.** <br> **PO BOX 27679** <br> **New York, NY 10087-7679** | - | | | | | | 1,867.74 |
| Account No. <br><br> **New England Motor Freight, Inc** <br> **1-71 North Avenue East** <br> **PO BOX 6031** <br> **Elizabeth, NJ 07207** | - | | | | | | 776.89 |
| Account No. <br><br> **New Hope Natural Media** <br> **C/O Natural Products Expo East** <br> **1401 Pearl Street, Ste. # 200** <br> **Boulder, CO 80302** | - | | | | | | 11,485.00 |

Sheet no. __48__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                               Subtotal <br> (Total of this page)         16,627.15

1/08/07 4:32PM

1/08/07  4:32PM

In re    **Le-Nature's, Inc.**                                                          ,        Case No.    **06-25454-MBM**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| New York City Dept of Health Public Health Engineering Floor 11, CN 56 New York, NY 10007 | | | | | | | 530.00 |
| Account No. | | - | | | | | |
| Newark Electronics PO BOX 94151 Palantine, IL 60094 | | | | | | | 6,066.26 |
| Account No. | | - | | | | | |
| NMHG Financial Services PO BOX 643749 Pittsburgh, PA 15264-3749 | | | | | | | 9,233.99 |
| Account No. | | - | | | | | |
| Noble Distribution East, LLC PO BOX 4538 Pittsburgh, PA 15205 | | | | | | | 41.50 |
| Account No. | | - | | | | | |
| Nordson Corporation PO BOX 802586 Chicago, IL 60680-2586 | | | | | | | 82.96 |

Sheet no. __49__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **15,954.71**

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                                                    ,          Case No.    **06-25454-MBM**
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **North Atlantic Development LLC** **3505 Chapin Street** **Erie, PA 16508** | - | | | | | | | | 15,400.00 |
| Account No. | | | | | | | | | |
| **NTS, Inc.** **700 Dividend Drive** **Suite 100** **Peachtree City, GA 30269** | - | | | | | | | | 24,496.00 |
| Account No. | | | | | | | | | |
| **O & S Machine Company Inc.** **718 Ashland Drive** **Latrobe, PA 15650** | - | | | | | | | | 6,572.39 |
| Account No. | | | | | | | | | |
| **OC Cluss Lumber** **Dept. L-2731** **Columbus, OH 43260** | - | | | | | | | | 502.00 |
| Account No. | | | | | | | | | |
| **Occupational Health Centers** **2502 E. Washington # 206** **Phoenix, AZ 85034-1419** | - | | | | | | | | 382.43 |

Sheet no. __50__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    47,352.82

In re    **Le-Nature's, Inc.**                                                      ,    Case No.    **06-25454-MBM**
                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Office Depot** **P.O. BOX 88040** **Chicago, IL 60680-1040** | | | | | | | 2,365.84 |
| Account No. | | - | | | | | |
| **OfficeMax** **c/o Boise Cascade** **PO BOX 360755** **Pittsburgh, PA 15250** | | | | | | | 4,017.39 |
| Account No. | | - | | | | | |
| **Olympic West Fire Protection** **128 South River Drive** **Tempe, AZ 85281** | | | | | | | 2,682.91 |
| Account No. | | - | | | | | |
| **Omega Balance Service** **PO BOX 9895** **Newark, DE 19714** | | | | | | | 179.00 |
| Account No. | | - | | | | | |
| **Organic Ingredients** **36217 Treasury Center** **Chicago, IL 60694-6200** | | | | | | | 2,775.00 |

Sheet no. __51__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,020.14

1/08/07 4:32PM

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Oscar Pallets 1749 S. 22 Avenue Phoenix, AZ 85009 | - | | | | | | 6,000.00 |
| Account No. | | | | | | | |
| Otis Elevator Company PO BOX 905454 Charlotte, NC 28290 | - | | | | | | 214.93 |
| Account No. | | | | | | | |
| Owens Illinois PO Box 91526 Chicago, IL 60693 | - | | | | | | 824,346.28 |
| Account No. | | | | | | | |
| P.F. Sherman Company, Inc. 3727 Poplar Avenue Pittsburgh, PA 15234 | - | | | | | | 493.00 |
| Account No. | | | | | | | |
| PA Certified Organic 406 S. Pennsylvania Ave. Centre Hall, PA 16828 | - | | | | | | 992.45 |

Sheet no. __52__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 832,046.66

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re     **Le-Nature's, Inc.**                                              ,     Case No.     **06-25454-MBM**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Pacco** 250 Meadowlands Blvd. Washington, PA 15301 | | - | | | | | 2,093.92 |
| Account No. | | | | | | | |
| **Pan American Food Brokers** 13550 SW 88th Street Suite 260 Miami, FL 33186 | | - | | | | | 5,557.70 |
| Account No. | | | | | | | |
| **Paragon Technologies, Inc.** 5775 Ten Mile Road Warren, MI 48091 | | - | | | | | 5,377.69 |
| Account No. | | | | | | | |
| **Park Pro** 5002 E. Taylor Street Phoenix, AZ 85008 | | - | | | | | 25,474.34 |
| Account No. | | | | | | | |
| **Paychex, Inc.** 750 Holiday Drive Pittsburgh, PA 15220 | | - | | | | | 8,308.62 |

Sheet no. __53__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,812.27

Official Form 6F (10/06) - Cont.

In re __Le-Nature's, Inc.__ ,      Case No. __06-25454-MBM__
                                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**PCA**<br>**PO Box 51584**<br>**Los Angeles, CA 90051** | - | | | | | | 214,969.86 |
| Account No. <br><br>**Penn Oxygen & Supply Co.**<br>**2000 Penn Avenue**<br>**Jeanette, PA 15644** | - | | | | | | 10,395.94 |
| Account No. <br><br>**Penn Pallet, Inc.**<br>**PO BOX 700**<br>**Indiana, PA 15701** | - | | | | | | 18,392.00 |
| Account No. <br><br>**Pepper Hamilton, LLP**<br>**Hercules Plaza, Suite 5100**<br>**1313 Market St., PO BOX 1709**<br>**Wilmington, DE 19899-1709** | - | | | | | | 6,849.91 |
| Account No. <br><br>**Pepper Hamilton, LLP**<br>**3000 Two Logan Square**<br>**Philadelphia, PA 19103** | - | | | | | | 14,313.80 |

Sheet no. __54__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     264,921.51

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re __Le-Nature's, Inc.__ ,                    Case No. __06-25454-MBM__
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Peyton's PO BOX 34250 Louisville, KY 40232 | - | | | | | | | 3,304.60 |
| Account No. | | | | | | | | |
| PGB International, LLC 6 South Street Suite 301 Morristown, NJ 07960 | - | | | | | | | 19,197.00 |
| Account No. | | | | | | | | |
| Pickrell & Craig PO BOX 1069 Louisville, KY 40201 | - | | | | | | | 459.54 |
| Account No. | | | | | | | | |
| PIET, Inc. 8950 Oldham Way West Palm Beach, FL 33412 | - | | | | | | | 835.00 |
| Account No. | | | | | | | | |
| Pitney Bowes Global Financial PO BOX 856460 Louisville, KY 40285 | - | | | | | | | 81.04 |

Sheet no. __55__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          23,877.18

Official Form 6F (10/06) - Cont.

In re  **Le-Nature's, Inc.**                                      ,  Case No. __**06-25454-MBM**__
                                   Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Pitt Service Center** **8031 Pennsylvania Avenue** **PO BOX 532** **Irwin, PA 15642** | - | | | | | | 3,950.00 |
| Account No. | | | | | | | |
| **Pittsburgh Tire Service, Inc.** **3301 Smallman Street** **Pittsburgh, PA 15201** | - | | | | | | 1,045.73 |
| Account No. | | | | | | | |
| **PJAX Freight Systems** **PO BOX 951775** **Cleveland, OH 44193** | - | | | | | | 108.22 |
| Account No. | | | | | | | |
| **Plumbers & Pipefitters** **Combined Funds L.U. 354** **5 Hotmetal St., Suite 200** **Pittsburgh, PA 15203** | - | | | | | | 12,571.52 |
| Account No. | | | | | | | |
| **PMAIC** **W510416** **PO BOX 7777** **Philadelphia, PA 19175-0416** | - | | | | | | 19,666.00 |

Sheet no. __**56**__ of __**78**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **37,341.47**

In re __Le-Nature's, Inc.__ ,    Case No. __06-25454-MBM__
                                 Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | - | | | | | | | |
| Power Plus 1005 N. Edward Ct. Anaheim, CA 92806 | | | | | | | | | 784.44 |
| Account No. | | - | | | | | | | |
| Praxair Distribution, Inc. PO BOX 120812 Dept # 0812 Dallas, TX 75312-0812 | | | | | | | | | 108.26 |
| Account No. | | - | | | | | | | |
| PricewaterhouseCoopers, LLP PO BOX 3026 Boston, MA 02241-3026 | | | | | | | | | 296,620.00 |
| Account No. | | - | | | | | | | |
| Print Management Group 500 Lloyd Avenue Latrobe, PA 15650 | | | | | | | | | 1,119.28 |
| Account No. | | - | | | | | | | |
| Process Technologies 48-F Wingco Lane Reading, PA 19605 | | | | | | | | | 4,584.85 |

Sheet no. __57__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         303,216.83

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                                                                                    ,          Case No.    __06-25454-MBM__
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Professional Plastics**<br>**PO BOX 514015**<br>**Los Angeles, CA 90051-4015** | | - | | | | | 1,135.25 |
| Account No. | | | | | | | |
| **Propak**<br>**7349 Via Paseo Del Sur**<br>**Suite 515**<br>**Scottsdale, AZ 85258** | | - | | | | | 26,380.00 |
| Account No. | | | | | | | |
| **Prudential Overall Supply**<br>**PO BOX 11210**<br>**Santa Ana, CA 92711** | | - | | | | | 948.36 |
| Account No. | | | | | | | |
| **Qwest**<br>**PO BOX 29039**<br>**Phoenix, AZ 85038-9060** | | - | | | | | 1,090.73 |
| Account No. | | | | | | | |
| **R.G. Anderson, Inc.**<br>**707 Philadelphia Pike**<br>**Wilmington, DE 19809** | | - | | | | | 2,585.00 |

Sheet no. __58__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     32,139.34

1/08/07 4:32PM

In re __Le-Nature's, Inc.__ ,                     Case No. __06-25454-MBM__
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Reed Smith LLP PO BOX 360074M Pittsburgh, PA 15251-6074 | - | | | | | | 27,968.64 |
| Account No. | | | | | | | |
| Renaissance Mark, Inc. Dept. LA 22440 Pasadena, CA 91185-2440 | - | | | | | | 695,010.08 |
| Account No. | | | | | | | |
| Resource Development & Mgt. 1001 Ardmore Blvd Suite 100 Pittsburgh, PA 15221 | - | | | | | | 93,492.72 |
| Account No. | | | | | | | |
| Retail Marketing Group Attn: Jody Sckupakus 300 Lakeside Drive, Suite 160 Horsham, PA 19044 | - | | | | | | 8,584.20 |
| Account No. | | | | | | | |
| Ridgeline Marketing 549 Mercury Lane Brea, CA 92821 | - | | | | | | 1,176.12 |

Sheet no. __59__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                826,231.76

In re     **Le-Nature's, Inc.**                                                   ,     Case No. ___**06-25454-MBM**___
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **River City Wood Products, LLC** **19885 Detroit Road # 200** **Rocky River, OH 44116** | - | | | | | | 11,027.25 |
| Account No. | | | | | | | |
| **Rosemount, Inc.** **PO BOX 70114** **Chicago, IL 60673** | - | | | | | | 2,693.17 |
| Account No. | | | | | | | |
| **Ross Industries, Inc.** **425 EL Pintado Road** **# 165** **Danville, CA 94526** | - | | | | | | 182,997.60 |
| Account No. | | | | | | | |
| **Royal Flush Inc.** **PO BOX 153** **1693 Rt. 56 East** **Spring Church, PA 15686** | - | | | | | | 963.26 |
| Account No. | | | | | | | |
| **Ruthrauff Inc.** **P.O. Box 200509** **Pittsburgh, PA 15251-0509** | - | | | | | | 24,232.00 |

Sheet no. __**60**__ of __**78**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

221,913.28

1/08/07 4:32PM

In re **Le-Nature's, Inc.** , Case No. **06-25454-MBM**
_____
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Sagar Enterprises, Inc. Nichol Avenue M.R.I.E., Bldg. 164 McKees Rocks, PA 15136 | - | | | | | | | 4,227.00 |
| Account No. | | | | | | | | |
| Sandro Perez 2954 N. Gresham Avenue Chicago, IL 60618 | - | | | | | | | 16.63 |
| Account No. | | | | | | | | |
| Sapp Roofing co., Inc. 10 Sedgwick Street Pittsburgh, PA 15209 | - | | | | | | | 73,790.22 |
| Account No. | | | | | | | | |
| Schendel Pest Services 1828 S. Kansas Avenue Topeka, KS 66612 | - | | | | | | | 3,795.00 |
| Account No. | | | | | | | | |
| Scott A. Eshelman PO BOX 204 Main Street Arona, PA 15617 | - | | | | | | | 800.00 |

Sheet no. __61__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

82,628.85

In re **Le-Nature's, Inc.**,                                                                 Case No. __06-25454-MBM__
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Scott Electric PO BOX S Greensburg, PA 15601 | | | | | | | | 830.71 |
| Account No. | | - | | | | | | |
| Sealing Specialist and Service 969 William Flynn Highway Glenshaw, PA 15116 | | | | | | | | 78.35 |
| Account No. | | - | | | | | | |
| Secretary of Funds 5 Hot Metal St. Suite 200 Pittsburgh, PA 15203 | | | | | | | | 6,669.34 |
| Account No. | | - | | | | | | |
| Seifert mtm Systems, Inc. 75 Circuit Drive North Kingstown, RI 02852 | | | | | | | | 231.10 |
| Account No. | | - | | | | | | |
| Sell Ethics 941 Mathews Mint Road Mathews, NC 28105 | | | | | | | | 4,463.10 |

Sheet no. __62__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          12,272.60

In re    **Le-Nature's, Inc.**                                          ,          Case No.     **06-25454-MBM**
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Sensient Flavors Inc** **BOX 88035** **Milwaukee, WI 53288-0035** | - | | | | | | | 3,258.24 |
| Account No. | | | | | | | | |
| **Seton** **PO BOX 95904** **Chicago, IL 60694** | - | | | | | | | 637.21 |
| Account No. | | | | | | | | |
| **Shelco Filter Co.** **100 Bradley Street** **Newington, CT 06457** | - | | | | | | | 316.50 |
| Account No. | | | | | | | | |
| **Sherwin Williams** **402 Latrobe Thirty Plaza** **Latrobe, PA 15650** | - | | | | | | | 1,676.34 |
| Account No. | | | | | | | | |
| **SIG Beverages** **PO BOX 34937** **Newark, NJ 07189-4937** | - | | | | | | | 28,940.98 |

Sheet no. __63__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          34,829.27

Official Form 6F (10/06) - Cont.

In re    **Le-Nature's, Inc.**                                                    ,    Case No.    **06-25454-MBM**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **SIG Beverages North America** **808 Stewart Avenue** **Suite 200** **Dallas, TX 75074** | - | | | | | | 3,957.74 |
| Account No. | | | | | | | |
| **Smartware Group** **PO BOX 188** **Center Harbor, NH 03226** | - | | | | | | 2,207.20 |
| Account No. | | | | | | | |
| **SMI USA Inc.** **Department 655** **PO BOX 150473** **Hartford, CT 06115** | - | | | | | | 130,005.55 |
| Account No. | | | | | | | |
| **Sound Image** **2415 W. Vineyard Avenue** **Escondido, CA 92029** | - | | | | | | 52,453.39 |
| Account No. | | | | | | | |
| **Southwest Forest Products** **PO BOX 16006** **Phoenix, AZ 85011** | - | | | | | | 94,998.80 |

Sheet no. __64__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        283,622.68

Official Form 6F (10/06) - Cont.

In re    **Le-Nature's, Inc.**                                                    ,    Case No.    **06-25454-MBM**
                                         Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  | | | | | | |
| **Southwest Gas Corporation** **PO BOX 98890** **Las Vegas, NV 89150-0101** | - | | | | | | 36,087.09 |
| Account No. |  | | | | | | |
| **Sparks Belting Company** **c/o JC Glover, Inc.** **724 Robbins Road** **Grand Haven, MI 49417** | - | | | | | | 7,979.17 |
| Account No. |  | | | | | | |
| **SPS Commerce** **Department CH 17072** **Palatine, IL 60055-7072** | - | | | | | | 360.00 |
| Account No. |  | | | | | | |
| **Standard & Poors** **2542 Collection Center Drive** **Chicago, IL 60693** | - | | | | | | 85,500.00 |
| Account No. |  | | | | | | |
| **Starpet, Inc.** **PO BOX 32101** **Charlotte, NC 28232-2101** | - | | | | | | 1,147,680.80 |

Sheet no. __65__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,277,607.06**

Official Form 6F (10/06) - Cont.

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Statco Engineering & Fab. File Number 54230 Los Angeles, CA 90074-4230 | - | | | | | | | 3,718.11 |
| Account No. | | | | | | | | |
| Steel City Crane 8001 Rowan Road Suite 213 Cranberry Township, PA 16066 | - | | | | | | | 884.20 |
| Account No. | | | | | | | | |
| Stephen J. Lilly 5570 Crown Circle Taylorville, UT 84118 | - | | | | | | | 211.41 |
| Account No. | | | | | | | | |
| Sterling Commerce Inc. PO BOX 73199 Chicago, IL 60673 | - | | | | | | | 1,396.49 |
| Account No. | | | | | | | | |
| Steven D. Anderson 2036 Ashwood Ct. San Bernadino, CA 92404 | - | | | | | | | 100.79 |

Sheet no. __66__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,311.00

1/08/07 4:32PM

In re    **Le-Nature's, Inc.**                                                                    ,          Case No.     **06-25454-MBM**
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Super A Foods**<br>**7200 Dominion Cr.**<br>**Anaheim, CA 92806** | | - | | | | | 3,100.00 |
| Account No.<br><br>**Super Sign Company**<br>**745 Fifth Avenue**<br>**Suite 1707**<br>**New York, NY 10151** | | - | | | | | 60,696.26 |
| Account No.<br><br>**Super Value Market**<br>**9909 Long Beach Blvd.**<br>**Lynwood, CA 90262** | | - | | | | | 857.50 |
| Account No.<br><br>**Swift Transportation**<br>**PO BOX 643116**<br>**Cincinnati, OH 45264** | | - | | | | | 306,295.69 |
| Account No.<br><br>**TCF Leasing, Inc.**<br>**PO Box 4130**<br>**Hopkins, MN 55343-4130** | | - | | | | | 21,885.53 |

Sheet no. __67__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

392,834.98

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                            Best Case Bankruptcy

In re __**Le-Nature's, Inc.**_____,     Case No. ___**06-25454-MBM**_____

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br>**Team Logistics** <br>**35 Continental Drive** <br>**Wayne, NJ 07470** | - | | | | | | | 47,943.00 |
| Account No. <br><br>**Temple-Inland** <br>**Credit & Collections Dept.** <br>**1300 South Mopac Expy** <br>**Austin, TX 78746** | - | | | | | | | 196,840.55 |
| Account No. <br><br>**Terriss Consolidated** <br>**807 Summerfield Avenue** <br>**PO BOX 110** <br>**Asbury Park, NJ 07712** | - | | | | | | | 231.22 |
| Account No. <br><br>**TFS Capital Funding** <br>**PO BOX 802585** <br>**Chicago, IL 60680-2585** | - | | | | | | | 815.59 |
| Account No. <br><br>**The Huntington National Bank** <br>**Equipment Finance Division** <br>**105 East Fourth Street** <br>**Cincinnati, OH 45202** | - | | | | | | | 6,586.16 |

Sheet no. __**68**__ of __**78**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              252,416.52

Official Form 6F (10/06) - Cont.

In re __Le-Nature's, Inc.__ ,  Case No. __06-25454-MBM__
          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Total Equipment Company** **PO Box 910** **Wheeling, WV 26003** | - | | | | | | | | 665.00 |
| Account No. | | | | | | | | | |
| **Total Quality Logistics** **PO BOX 634558** **Cincinnati, OH 45263** | - | | | | | | | | 2,448.14 |
| Account No. | | | | | | | | | |
| **Total Service** **1117 Ligonier Street** **Latrobe, PA 15650** | - | | | | | | | | 1,001.70 |
| Account No. | | | | | | | | | |
| **Trans Associates** **4955 Steubenville Pike** **Pittsburgh, PA 15205** | - | | | | | | | | 173.17 |
| Account No. | | | | | | | | | |
| **Treasurer State of Maine** **Drinking Water Program** **11 State House Station** **Augusta, ME 04333-0011** | - | | | | | | | | 200.00 |

Sheet no. __69__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   4,488.01

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                                                        ,          Case No.    **06-25454-MBM**
                                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Trend Marketing Services, Inc. PO BOX 22768 Tampa, FL 33622 | - | | | | | | | | 20,823.92 |
| Account No. | | | | | | | | | |
| Tri-County Engineering, LLC 820 South Main Street Greensburg, PA 15601 | - | | | | | | | | 700.00 |
| Account No. | | | | | | | | | |
| Tribune Review PO BOX 642562 Pittsburgh, PA 15264 | - | | | | | | | | 301.60 |
| Account No. | | | | | | | | | |
| Trupar America L.L.C. 31751 Sherman Avenue Madison Heights, MI 48071 | - | | | | | | | | 6,846.86 |
| Account No. | | | | | | | | | |
| Twinlode 51024 Portage Road South Bend, IN 46628 | - | | | | | | | | 7,049.79 |

Sheet no. __70__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     35,722.17

In re   **Le-Nature's, Inc.**                                          ,   Case No.   **06-25454-MBM**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Tyler Marketing Company** <br> **8959 Tyler Boulevard** <br> **Mentor, OH 44060** | - | | | | | | 2,535.52 |
| Account No. <br><br> **UDMC** <br> **PO BOX 257** <br> **Buffalo, NY 14224** | - | | | | | | 824.48 |
| Account No. <br><br> **United Parcel Service** <br> **PO Box 7247-0244** <br> **Philadelphia, PA 19170-0001** | - | | | | | | 6,149.77 |
| Account No. <br><br> **United Refrigeration, Inc.** <br> **PO BOX  14845** <br> **Columbus, OH 43214-0845** | - | | | | | | 720.76 |
| Account No. <br><br> **Unity Township Municipal Auth.** <br> **PO BOX 506** <br> **Pleasant Unity, PA 15676** | - | | | | | | 33.11 |

Sheet no. __71__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **10,263.64**

In re   **Le-Nature's, Inc.**                                                                 ,        Case No.   **06-25454-MBM**

                                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Univar USA Inc.<br>13009 Collections Ctr Dr.<br>Chicago, IL 60693 | - | | | | | | 39,376.60 |
| Account No. | | | | | | | |
| Upright Material Handling<br>PO BOX 3596<br>Scranton, PA 18505 | - | | | | | | 742.00 |
| Account No. | | | | | | | |
| UV Superstore, Inc.<br>820 Tucker Court<br>Winder, GA 30680 | - | | | | | | 531.44 |
| Account No. | | | | | | | |
| Vacuum Barrier Corporation<br>PO BOX 843102<br>Boston, MA 02284-3102 | - | | | | | | 1,930.00 |
| Account No. | | | | | | | |
| Valley National Gases<br>PO BOX 6378<br>Wheeling, WV 26003-0615 | - | | | | | | 1,531.47 |

Sheet no. __72__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     44,111.51

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re **Le-Nature's, Inc.** , Case No. **06-25454-MBM**

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Valley Processing, Inc.** **PO BOX 246** **108 E. Blaine Avenue** **Sunnyside, WA 98944** | - | | | | | | 1,326.00 |
| Account No. | | | | | | | |
| **Valley Wiping Cloth Co., Inc.** **180 Darling Street** **Wilkes-Barre, PA 18702** | - | | | | | | 568.00 |
| Account No. | | | | | | | |
| **Verizon** **PO BOX 9650** **Mission Hills, CA 91346-9650** | - | | | | | | 949.85 |
| Account No. | | | | | | | |
| **Verizon** **PO BOX 17577** **Baltimore, MD 21297-0513** | - | | | | | | 3,797.62 |
| Account No. | | | | | | | |
| **Verizon** **PO BOX 15147** **Wilmington, DE 19886-5147** | - | | | | | | 3,797.62 |

Sheet no. __73__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **10,439.09**

In re   **Le-Nature's, Inc.**                                                    ,          Case No.   **06-25454-MBM**
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Verizon** **PO BOX 646** **Baltimore, MD 21265** | - | | | | | | | 4,713.79 |
| Account No. | | | | | | | | |
| **Verizon Wireless** **PO BOX 25506** **Lehigh Valley, PA 18002-5506** | - | | | | | | | 25.12 |
| Account No. | | | | | | | | |
| **Verizon Wireless** **PO BOX 17464** **Baltimore, MD 21297-1464** | - | | | | | | | 1,005.75 |
| Account No. | | | | | | | | |
| **Vistar/VSA of North Texas** **3551 Dan Morton Drive** **Dallas, TX 75236** | - | | | | | | | 2,000.00 |
| Account No. | | | | | | | | |
| **W.J. Pence** **W227N880 Westmound Dr.** **Suite E** **Waukesha, WI 53186** | - | | | | | | | 2,587.02 |

Sheet no. __74__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **10,331.68**

In re  **Le-Nature's, Inc.**                                    ,        Case No. __06-25454-MBM__
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ware Malcomb**<br>**ATTN: Accounts Receivable**<br>**10 Edelman**<br>**Irvine, CA 92618** | - | | | | | | 114,308.51 |
| Account No.<br><br>**Waste Management**<br>**PO BOX 13648**<br>**Philadelphia, PA 19101-3648** | - | | | | | | 1,816.33 |
| Account No.<br><br>**Waxie Sanitary Supply**<br>**Attn: Credit Dept.**<br>**PO BOX 81006**<br>**San Diego, CA 92138-1006** | - | | | | | | 1,966.82 |
| Account No.<br><br>**WayMar Material Handling**<br>**3801 E. Roeser Road**<br>**Suite # 5**<br>**Phoenix, AZ 85040** | - | | | | | | 3,417.91 |
| Account No.<br><br>**Weber Scientific**<br>**2732 Kuser Road**<br>**Hamilton, NJ 08691** | - | | | | | | 1,890.17 |

Sheet no. __75__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **123,399.74**

In re __Le-Nature's, Inc.__ , Case No. __06-25454-MBM__
                                     Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Weiss Foods, Inc.**<br>**1170 Fawn Lane**<br>**Prescott, AZ 86305** | - | | | | | | | 69,869.80 |
| Account No.<br><br>**Wells Fargo Bank Northwest**<br>**Corp. Trust Dept/MAC U1228-120**<br>**299 South Main Street**<br>**Salt Lake City, UT 84111** | - | | | | | | | 189,787.30 |
| Account No.<br><br>**Wells Fargo EQ Finance**<br>**NW-8178**<br>**PO BOX 1450**<br>**Minneapolis, MN 55485** | - | | | | | | | 62,061.43 |
| Account No.<br><br>**Wesco Distribution, Inc.**<br>**PO BOX 676780**<br>**Dallas, TX 75267-6780** | - | | | | | | | 1,517.35 |
| Account No.<br><br>**West Point Products**<br>**PO BOX 634903**<br>**Cincinnati, OH 45263-4903** | - | | | | | | | 6,059.89 |

Sheet no. __76__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

329,295.77

1/08/07  4:32PM

In re   **Le-Nature's, Inc.**                                          ,     Case No.   **06-25454-MBM**
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **West Valley Vending** **461 East Harwell Road** **Gilbert, AZ 85234** | - | | | | | | 74.00 |
| Account No. | | | | | | | |
| **Westmoreland Lock & Safe** **178 Winfield Circle** **Greensburg, PA 15601** | - | | | | | | 389.20 |
| Account No. | | | | | | | |
| **William Boyd Communications** **300 Burning Oaks Road** **North Huntington, PA 15642** | - | | | | | | 269.47 |
| Account No. | | | | | | | |
| **Winzer Corporation** **PO BOX 224988** **Dallas, TX 75222-4988** | - | | | | | | 1,278.60 |
| Account No. | | | | | | | |
| **World Packaging Company** **131 Slate Stone Drive** **Summerville, SC 29483** | - | | | | | | 4,226.26 |

Sheet no. __77__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,237.53

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

In re __Le-Nature's, Inc.__ ,                    Case No. __06-25454-MBM__

                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| WV Dept. of Health & Human Res Capitol & Washington Streets 1 Davis Square, Ste. 200 Charleston, WV 25301-1798 | - | | | | | | 100.00 |
| Account No. | | | | | | | |
| XYZ Custom, Inc. 1213 Galveston Avenue Pittsburgh, PA 15233 | - | | | | | | 2,835.74 |
| Account No. | | | | | | | |
| Yale Industrial Trucks-Pgh Inc PO BOX 951734 Cleveland, OH 44193 | - | | | | | | 2,986.58 |
| Account No. | | | | | | | |
| Zepsa Industries, Inc. 1501 Westinghouse Blvd. Charlotte, NC 28273 | - | | | | | | 534,982.23 |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __78__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    540,904.55

Total (Report on Summary of Schedules)    172,012,732.01

1/08/07 4:32PM

In re **Le-Nature's, Inc.** Case No. **06-25454-MBM**

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **ADT Security Services**<br>**PO BOX 371967**<br>**Pittsburgh, PA 15250** | **Security services (Agreement/Contract)** |
| **ADT Security Services**<br>**PO BOX 371967**<br>**Pittsburgh, PA 15250** | **Security services (Agreement/Contract)** |
| **ADT Security Services**<br>**PO BOX 371967**<br>**Pittsburgh, PA 15250** | **Security services (Agreement/Contract)** |
| **ADT Security Services**<br>**PO BOX 371967**<br>**Pittsburgh, PA 15250** | **Security services (Agreement/Contract)** |
| **ADT Security Services**<br>**PO BOX 371967**<br>**Pittsburgh, PA 15250** | **Security services (Agreement/Contract)** |
| **Advantage Sales and Marketing**<br>**1120 W. Butler Road**<br>**Suite I & J**<br>**Greenville, SC 29607** | **Commission for sales (Agreement/Contract)** |
| **Advantage Sales and Marketing**<br>**1120 W. Butler Road**<br>**Suite I & J**<br>**Greenville, SC 29607** | **Commission for sales (Agreement/Contract)** |
| **Air Products and Chemicals, Inc**<br>**Dept CH 10200**<br>**Palatine, IL 60055-0200** | **Nitrogen (Operating Lease)** |
| **Andrew Murin**<br>**120 Holly Drive**<br>**McMurray, PA 15317** | **Employee Contract (Agreeement/Contract)** |
| **AT&T Capital Services, Inc.**<br>**13160 Collections Ctr Dr**<br>**Chicago, IL 60693** | **Air Conveying System (Operating Lease)** |
| **AT&T Capital Services, Inc.**<br>**13160 Collections Ctr Dr**<br>**Chicago, IL 60693** | **Air Conveying System (Operating Lease)** |

<u>**10**</u> continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Le-Nature's, Inc.**
_____,  Case No. __**06-25454-MBM**__

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AT&T Capital Services, Inc.<br>13160 Collections Ctr Dr<br>Chicago, IL 60693 | Bulk Conveyors, Silo Storage (Operating Lease) |
| AT&T Capital Services, Inc.<br>13160 Collections Ctr Dr<br>Chicago, IL 60693 | Bulk Conveyors (Operating Lease) |
| Avaya Financial Services<br>PO Box 93000<br>Chicago, IL 60673-3000 | S8300 M Server/Software (Operating Lease) |
| BCS (Basic Chemical Solutions, L.L.C)<br>File 30608 PO BOX 60000<br>San Francisco, CA 94160 | 3 - 200 Gallon Poly Storage Tanks with Containments (Operating Lease) |
| Biocontrol<br>12822 SE 32nd Street<br>Bellevue, WA 98005 | Swabs (Operating Lease) |
| Bombardier Capital<br>C/O Bank of America-File 98157<br>PO BOX 1067<br>Charlotte, NC 28201 | Sasib/Simonazzi Eurostar Capper (Operating Lease) |
| Brunswick Marketing Company<br>Attn: Steve Wise<br>PO BOX 662<br>Daleville, VA 24083 | Commission for sales (Agreement/Contract) |
| Chestnut Ridge Communication<br>890 Old William Penn Highway<br>Blairsville, PA 15717 | Equipment Maintenance (Agreement/Contract) |
| Cintas Corporation<br>320 Westec Drive<br>Mount Pleasant, PA 15666 | Uniforms (Agreement/Contract) |
| Citicapital  (Debis)<br>PO BOX 6229<br>Carol Stream, IL 60197 | Pasteurizer (Capital Lease) |
| Co-Sales Arizona<br>2700 N. 3rd Street<br># 1000<br>Phoenix, AZ 85004 | Commission for sales (Agreement/Contract) |
| Co-Sales Colorado<br>61 Inverness Drive E.<br>Suite 108<br>Englewood, CO 80112 | Commission for sales (Agreement/Contract) |

Sheet __1__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Le-Nature's, Inc.**                                             , Case No. **06-25454-MBM**
                                          Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Co-Sales Utah**<br>**1279 West 2200 South # C**<br>**Salt Lake City, UT 84119** | **Commission for sales (Agreement/Contract)** |
| **Creekridge Capital LLC-LB**<br>**PO BOX 1150-10**<br>**Minneapolis, MN 55480-1150** | **Preform Injection (Capital Lease)** |
| **Creekridge Capital LLC-LB**<br>**PO BOX 1150-10**<br>**Minneapolis, MN 55480-1150** | **Blowmolder (Capital Lease)** |
| **Creekridge Capital LLC-WELB**<br>**NW-8704**<br>**PO BOX 1450**<br>**Minneapolis, MN 55485-8704** | **Blowmolder (Capital Lease)** |
| **Cross International Brokerage, Inc.**<br>**8345 W. Rock Springs Drive**<br>**Peoria, AZ 85383** | **Commission for sales (Agreement/Contract)** |
| **Crossmark**<br>**333 City Blvd. West**<br>**Suite 1500**<br>**Orange, CA 92868** | **Commission for sales (Agreement/Contract)** |
| **David E. Getzik**<br>**320 Crabapple Drive**<br>**Washington, PA 15301** | **Employment Contract (Agreement/Contract)** |
| **David E. Getzik & Assoc., Inc.**<br>**1306 Washington Pike**<br>**Bridgeville, PA 15017** | **Employment Contract (Agreement/Contract)** |
| **Davis Gardner Gannon Pope Architecture,**<br>**2325 East Carson Street**<br>**Suite 100**<br>**Pittsburgh, PA 15203** | **Design and Construction services to design a Training Center in Ligonier (Operating Lease)** |
| **De Lage Landen Finance. Serv.**<br>**PO Box 41601**<br>**Philadelphia, PA 19101-1601** | **Hyster 60z Fork Lift (Operating Lease)** |
| **De Lage Landen Finance. Serv.**<br>**PO Box 41601**<br>**Philadelphia, PA 19101-1601** | **Batteries (Operating Lease)** |
| **De Lage Landen Finance. Serv.**<br>**PO Box 41601**<br>**Philadelphia, PA 19101-1601** | **Posicharge Power Station (Operating Lease)** |

Sheet __2__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re      **Le-Nature's, Inc.**                                                    ,      Case No. __06-25454-MBM__
_____
                                     Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| DeLage Landen Financial Services, Inc.<br>PO Box 41601<br>Philadelphia, PA 19101-1601 | Sharp 70CPM Digital Copier with Network Printing (Operating Lease) |
| DeLage Landen Financial Services, Inc.<br>PO Box 41601<br>Philadelphia, PA 19101-1601 | Cascade Attachment/Battery/Charger (Operating Lease) |
| DeLage Landen Financial Services, Inc.<br>PO Box 41601<br>Philadelphia, PA 19101-1601 | Hyster Forklift (Operating Lease) |
| DeMar & Associates LLC<br>11347 M. 510 Rd.<br>Talequah, OK 74464 | Commission for sales (Agreement/Contract) |
| Elk Air Conditioning & Heating, Inc.<br>12490 Route 30<br>N. Huntingdon, PA 15642 | Heating, Ventilation, and Air Conditioning Contract for Ligonier Training Center dggp Project Number 03-071(Agreement/Contract) |
| Exel, Inc.<br>4639 Collection Center Drive<br>Chicago, IL 60693 | Transportation Management of goods (Agreement/Contract) |
| Exel, Inc.<br>4639 Collection Center Drive<br>Chicago, IL 60693 | Warehousing Services (Agreement/Contract) |
| Farm Credit Leasing<br>NW-9675<br>PO BOX 1450<br>Minneapolis, MN 55485 | Shrink Tunnels (Operating Lease) |
| First Industrial Development Services, I<br>2425 East Camelback Road<br>Suite No. 785<br>Phoenix, AZ 85016 | Phoenix Plant Premises (Operating Lease-Real Property) |
| Foothills Architecture & Consulting, PC<br>5542 Pleasant Unity Road<br>Latrobe, PA 15650 | Architecture services for Church facility (Agreement/Contract) |
| Frinzi's Electric Company, Inc.<br>P.O. Box 276<br>Chalk Hill, PA 15421 | Electrical Contract for Ligonier Training Center dggp Project Number 03-070(Agreement/Contract) |
| GE Capital<br>PO BOX 640387<br>Pittsburgh, PA 15264-0387 | Sharp Copier (Operating Lease) |
| GE Capital<br>PO BOX 640387<br>Pittsburgh, PA 15264-0387 | Sharp Copier (Operating Lease) |

Sheet __3__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Le-Nature's, Inc.**                                                                    ,          Case No.  __06-25454-MBM__
                                                                     Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Greater Bay Capital**<br>**PO BOX 7777**<br>**San Francisco, CA 94120-7777** | **Scrubber 530E (Operating Lease)** |
| **Greater Bay Capital**<br>**PO BOX 7777**<br>**San Francisco, CA 94120-7777** | **Scrubber  (Operating Lease)** |
| **HP Financial Services**<br>**13207 Collections Center Dr.**<br>**Chicago, IL 60693** | **Server (Operating Lease)** |
| **HP Financial Services**<br>**13207 Collections Center Dr.**<br>**Chicago, IL 60693** | **MSA Blade Hardware/Software (Operating Lease)** |
| **Huntington I**<br>**Equipment Finance Division**<br>**105 East Fourth Street**<br>**Cincinnati, OH 45202** | **Xymark Laser System (Operating Lease)** |
| **ICX Corporation**<br>**PO Box 200464**<br>**Pittsburgh, PA 15251-0464** | **Injection Machine (Operating Lease)** |
| **IKON Financial Services**<br>**PO BOX 41564**<br>**Philadelphia, PA 19101** | **Canon Copier (Operating Lease)** |
| **IXIS Real Estate Capital, Inc.**<br>**Global Securities & Trust**<br>**135 South Lasalle St.-Ste 1625**<br>**Chicago, IL 60603** | **Phoenix Rent (Real Property)** |
| **Jackel Development, Inc.**<br>**13030 Veronica Lane**<br>**North Huntington, PA 15642** | **Rough Carpentry Contract for Ligonier Training Center dggp Project Number 03-070(Agreement/Contract)** |
| **JJ Cardi & Associates, Inc**<br>**22775 Lorain Road**<br>**Fairview Park, OH 44126** | **Commission for sales (Agreement/Contract)** |
| **JM & Company**<br>**1045 1st Avenue**<br>**Suite 110**<br>**King of Prussia, PA 19406** | **Recruitment (Agreement/Contract)** |
| **John L. Fielder**<br>**3031 Capri Lane**<br>**Costa Mesa, CA 92626** | **Consulting Services (Agreement/Contract)** |

Sheet __4__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                                                                    Case No.    06-25454-MBM
_____,
                            Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Johnson O'Hare Metro**<br>**Attn:  Phil Allin**<br>**218 Route 17 North**<br>**Rochelle Park, NJ 07662-3333** | **Commission for sales (Agreement/Contract)** |
| **Jonathan E. Podlucky**<br>**23 Edith Drive**<br>**Latrobe, PA 15650** | **Employee Contract (Agreeement/Contract)** |
| **JVB Associates**<br>**DBA Executive Sales Group 2**<br>**835 N. Quentin Road #305**<br>**Palatine, IL 60067** | **Commission for sales (Agreement/Contract)** |
| **Key Equipment Finance**<br>**a Division of Key Corporate Capital**<br>**PO BOX 1865**<br>**Albany, NY 12201** | **Sasib Blow Molding System,PET Stretch Blow Molding System, including stainless steel molds, electric gaylord dumper, mold transport, and storage dolly & crating (Agreement/Contract)** |
| **Key Equipment Finance**<br>**a Division of Key Corporate Capital**<br>**PO BOX 1865**<br>**Albany, NY 12201** | **Sasib Blow Molding System, PET Stretch Blow Molding System, including stainless steel molds, electric gaylord dumper, mold transport, and storage dolly & crating (Agreement/Contract)** |
| **LaSalle**<br>**1294 Paysphere Circle**<br>**Chicago, IL 60674-1294** | **Air Compressor (Operating Lease)** |
| **Louis F Leeper Company**<br>**5145 Brecksville Road**<br>**Units 201-204**<br>**Richfield, OH 44286** | **Commission for sales (Agreement/Contract)** |
| **M.I.Friday, Inc.**<br>**148 Perrysville Avenue**<br>**Pittsburgh, PA 15229** | **Masonry Foundation Walls Contract for Ligonier Training Center dggp Project Number 03-070 (Operating Lease)** |
| **Mainsail Funding**<br>**105 South 18th Street**<br>**Pittsburgh, PA 15203** | **Blow Molds (Operating Lease)** |
| **Mercedes-Benz Financial**<br>**PO BOX 9001921**<br>**Louisville, KY 40290** | **CL 65 AMG (Agreement/Contract)** |
| **Mercedes-Benz Financial**<br>**PO BOX 9001921**<br>**Louisville, KY 40290** | **GL 450 (Agreement/Contract)** |
| **Mercedes-Benz Financial**<br>**PO BOX 9001921**<br>**Louisville, KY 40290** | **GL 450 (Agreement/Contract)** |

Sheet   **5**   of   **10**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re　　**Le-Nature's, Inc.**　　　　　　　　　　　　　　　　　　　, 　　Case No.　　**06-25454-MBM**

Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Merrill Lynch**<br>**4660 Paysphere Circle**<br>**Chicago, IL 60674** | **Blowmolder, Heat Set, Air Chiller (Operating Lease)** |
| **Merrill Lynch**<br>**4660 Paysphere Circle**<br>**Chicago, IL 60674** | **Stretch Wrapper, Cap feed System (Operating Lease)** |
| **Merrill Lynch**<br>**4660 Paysphere Circle**<br>**Chicago, IL 60674** | **Blow Mold Machines (Operating Lease)** |
| **Merrill Lynch**<br>**4660 Paysphere Circle**<br>**Chicago, IL 60674** | **Shrink Wrapper, Cap feed System (Operating Lease)** |
| **Modern Sales**<br>**30275 Lorain Road**<br>**North Olmstead, OH 44070** | **Commission for sales (Agreement/Contract)** |
| **Mongiovi & Son Plumbing Contractor**<br>**Plumbing Contractor L.P.**<br>**190 Bilmar Dr, Suite 100**<br>**Pittsburgh, PA 15205** | **Plumbing Contract for Ligonier Training Center dggp Project Number 03-070(Agreement/Contract)** |
| **National City Vendor Fin.**<br>**PO BOX 692228**<br>**Cincinnati, OH 45269-2228** | **Labeler, Pallet Conveyer, Blender (Operating Lease)** |
| **NMHG Financial Services**<br>**PO BOX 643749**<br>**Pittsburgh, PA 15264-3749** | **Forklift G108NO1710C (Operating Lease)** |
| **NMHG Financial Services**<br>**PO BOX 643749**<br>**Pittsburgh, PA 15264-3749** | **Forklift A219N02432C (Operating Lease)** |
| **NMHG Financial Services**<br>**PO BOX 643749**<br>**Pittsburgh, PA 15264-3749** | **4 Cascade Doubles (Operating Lease)** |
| **NMHG Financial Services**<br>**PO BOX 643749**<br>**Pittsburgh, PA 15264-3749** | **Forklift E114NO2053C (Operating Lease)** |
| **North Atlantic Development LLC**<br>**3505 Chapin Street**<br>**Erie, PA 16508** | **Ligonier Training Center (Manage completion of existing project) (Agreement/Contract)** |

Sheet __6__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Le-Nature's, Inc.**                                                    , Case No. __06-25454-MBM__
                                          Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ORIX Financial Services, Inc**<br>**Structured Finance Group**<br>**PO BOX 7247-0369**<br>**Philadelphia, PA 19170-0369** | **Equipment contained in line #4 - one continuous beverage bottle manufacturing, filling, and packaging line and all other identified and related equipment including all replacements, additions, attachments, substitutions, and proceeds (Operating Lease)** |
| **Pan American Food Brokers**<br>**13550 SW 88th Street**<br>**Suite 260**<br>**Miami, FL 33186** | **Commission for sales (Agreement/Contract)** |
| **Pickrell & Craig Company**<br>**PO BOX 1069**<br>**Louisville, KY 40201** | **Commission for sales (Agreement/Contract)** |
| **Prudential Overall Supply**<br>**PO BOX 11210**<br>**Santa Ana, CA 92711** | **Uniforms and Mats (Agreement/Contract)** |
| **RDM-Global, LLC**<br>**1001 Ardmore Blvd**<br>**Suite 100**<br>**Pittsburgh, PA 15221** | **Monthly Compensation for quality assurance and quality control (Agreement/Contract)** |
| **Riteway Sales & Marketing**<br>**1225 Pleasant Hill Road**<br>**Lawrenceville, GA 30044** | **Commission for sales (Agreement/Contract)** |
| **Robert B. Lynn**<br>**RR # 4 Box 8-C**<br>**Ligonier, PA 15658** | **Employee Contract (Agreeement/Contract)** |
| **Sapp Roofing Company, Inc.**<br>**10 Sedgwick Street**<br>**Pittsburgh, PA 15209** | **Roofing Contract for Ligonier Training Center dggp Project Number 03-070(Agreement/Contract)** |
| **Sell Ethics Group, Inc**<br>**941 Mathews Mint Road**<br>**Mathews, NC 28105** | **Commission for sales (Agreement/Contract)** |
| **Sherwood Outdoors Inc**<br>**745 5th Avenue**<br>**Suite 1707**<br>**New York, NY 10151** | **Times Square Sign (Agreement/Contract)** |
| **TCF Leasing**<br>**PO Box 4130**<br>**Hopkins, MN 55343-4130** | **Filler Capper (Agreement/Contract)** |
| **Team Logistics Inc.**<br>**35 Continental Drive**<br>**Wayne, NJ 07470** | **Personnel, daily record keeping, forklift equipment/related maintenance (Operating Lease)** |

Sheet __7__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re      **Le-Nature's, Inc.**                                                                    ,      Case No.      **06-25454-MBM**
_____
Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Technology Investment Partners**<br>**6111 N. River Road**<br>**7th Floor/ Ivona Siembida**<br>**Rosemont, IL 60018** | **PHX-Office Furniture# 2 (Operating Lease)** |
| **Technology Investment Partners**<br>**6111 N. River Road**<br>**7th Floor/ Ivona Siembida**<br>**Rosemont, IL 60018** | **Cisco Equipment # 1(Operating Lease)** |
| **Technology Investment Partners**<br>**6111 N. River Road**<br>**7th Floor/ Ivona Siembida**<br>**Rosemont, IL 60018** | **PHX-Office Furniture # 3 (Operating Lease)** |
| **Technology Investment Partners**<br>**6111 N. River Road**<br>**7th Floor/ Ivona Siembida**<br>**Rosemont, IL 60018** | **PHX-Glass Door Refrig. (Operating Lease)** |
| **Technology Investment Partners**<br>**6111 N. River Road**<br>**7th Floor/ Ivona Siembida**<br>**  IL 60018** | **Cisco Systems, Inc. - Equipment as listed below (Operating Lease)** |
| **TFS Capital Funding**<br>**PO BOX 802585**<br>**Chicago, IL 60680-2585** | **2005 Genie Articulating Boom (Operating Lease)** |
| **The CIT Group/EF**<br>**1540 West Fountainhead Parkway**<br>**Tempe, AZ 85282** | **Line 2 (Operating Lease)** |
| **The CIT Group/EF**<br>**1540 West Fountainhead Parkway**<br>**Tempe, AZ 85282** | **Line 1(Operating Lease)** |
| **The CIT Group/EF**<br>**1540 West Fountainhead Parkway**<br>**Tempe, AZ 85282** | **Line 3 (Operating Lease)** |
| **The CIT Group/EF**<br>**1540 West Fountainhead Parkway**<br>**Tempe, AZ 85282** | **Line 4A (Operating Lease)** |
| **Tim Longaberger**<br>**2760 New Port Royal Rd**<br>**Thompsons Station, TN 37179** | **Employee Contract (Agreement/Contract)** |
| **Timmons Sheehan Company**<br>**11011 Smetana Road**<br>**Minnetonka, MN 55343** | **Commission for sales (Agreement/Contract)** |

Sheet __8__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Le-Nature's, Inc.**                                                  ,          Case No.     06-25454-MBM
                                        Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Transamerica Equipment Financial Service Financial Service Group 144 Merchant Street, Suite 150 Cincinnati, OH 45246** | **Sasib Comaco rotary automatic can seamer, 480V rated at 1200 cans per minute (Operating Lease)** |
| **Trend Marketing Services PO BOX 22768 Tampa, FL 33622** | **Commission for sales (Agreement/Contract)** |
| **Tri-County Engineering 820 South Main Street Greensburg, PA 15601** | **Professional Engineering Services (Agreement/Contract)** |
| **Varilease Technology Group, Inc. PO BOX 4446 Troy, MI 48099-4446** | **SIG Oxe Labeler, 480V (Operating Lease)** |
| **Varilease Technology Group, Inc. PO BOX 4446 Troy, MI 48099-4446** | **SIG/Sasib Depalletizer (Operating Lease)** |
| **Varilease Technology Group, Inc. PO BOX 4446 Troy, MI 48099-4446** | **Sasib CIP Sanitizer (Operating Lease)** |
| **Varilease Technology Group, Inc. PO BOX 4446 Troy, MI 48099-4446** | **Axon Film Sleever, Sasib Heat Exchanger (Operating Lease)** |
| **Varilease Technology Group, Inc. PO BOX 4446 Troy, MI 48099-4446** | **Sasib Distillation System (Operating Lease)** |
| **Wells Fargo NW-8178 PO BOX 1450 Minneapolis, MN 55485** | **SAP Software Implement. (Operating Lease)** |
| **Wells Fargo NW-8178 PO BOX 1450 Minneapolis, MN 55485** | **Cooling Towers (Operating Lease)** |
| **Wells Fargo Bank Northwest Corp. Trust Dept/MAC U1228-120 299 South Main Street Salt Lake City, UT 84111** | **JAX Line 1 (Operating Lease)** |
| **Wells Fargo/AIG NW-8178 PO BOX 1450 Minneapolis, MN 55485** | **JAX Line 2 (Operating Lease)** |

Sheet __9__ of __10__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **Le-Nature's, Inc.**                                                    ,  Case No.  **06-25454-MBM**
                                        Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Westmoreland County Community College** <br> **17 Lloyd Avenue** <br> **Latrobe, PA 15650** | **Parking Space next to Silos (Agreement/Contract)** |
| **WM Architects Nevada, Inc.** <br> **1811 Von Karman Avenue** <br> **Suite 600** <br> **Irvine, CA 92612** | **Build to suit Industrial Building (Ware Malcomb Project # 041-028-00) (Agreement/Contract)** |
| **Young Electric Sign Company** <br> **PO BOX 11676** <br> **Tacoma, WA 98411-6676** | **Sinage at the Phoenix Facility (Agreement/Contract)** |

Sheet  **10**  of  **10**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Le-Nature's, Inc.**                                                              ,     Case No.    **06-25454-MBM**
                                              Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Tea Systems International, LLC**<br>**11 Lloyd Avenue**<br>**Latrobe, PA 15650** | **Wachovia Bank, National Association**<br>**as Administrative Agent**<br>**Charlotte Plaza, CP.8**<br>**201 South College Street**<br>**Charlotte, NC 28288-0680**<br>   **(Senior Secured Debt)** |
| **Tea Systems International, LLC**<br>**11 Lloyd Avenue**<br>**Latrobe, PA 15650** | **Wachovia Bank, National Association**<br>**as Administrative Agent**<br>**Charlotte Plaza, CP.8**<br>**201 South College Street**<br>**Charlotte, NC 28288-0680**<br>   **(Revolver)** |

  **0**    continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Western District of Pennsylvania

In re  __Le-Nature's, Inc.__

_____  Case No.  __06-25454-MBM__

Debtor(s)  Chapter  __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Responsible Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __186__ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __January 8, 2007__          Signature  __/s/ Salvatore LoBiondo, Jr.__

**Salvatore LoBiondo, Jr.**
**Responsible Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

## ADDENDUM TO SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS

Please be advised that, as it may pertain to each of Le-Nature's, Inc., Le-Nature's Holdings, Inc. and Tea Systems International, LLC (collectively, the "Debtors" and each, a "Debtor"), (i) the information contained in the schedules, statement of financial affairs, and any related documents (the "Schedules"), was obtained from the affected Debtor's available records (the "Records"); (ii) as a result of what is believed to be massive fraud, including but not limited to, one or more of the Debtors maintaining at least two sets of books, one containing fraudulent information, and the other containing information which may or may not be reliable or verifiable, the information contained in the Schedules, as reflected from the Records, may not be accurate; and (iii) KZC, as responsible officer, shall, from time to time as may be necessary, cause the Schedules to be revised as more accurate information may become available during a thorough prospective forensic investigation.